Canada Goose Inc. v. Kobe Song, et al.
Case No. 15-cv-11075

# Schedule A

## Defendants

| No. | Name / Alias |
|---|---|
| 1 | kobe song |
| 2 | fengling xue |
| 3 | 200jaarkoninkrijk-apeldoorn.nl |
| 4 | 2013monclerjacka.se |
| 5 | Achter Cody |
| 6 | adam  azevedo |
| 7 | adasa |
| 8 | adeel butt |
| 9 | Aesthetik-trend.eu |
| 10 | agrgh agrgh rst |
| 11 | Agus Casarez Pina |
| 12 | ahamad amanullaa |
| 13 | aihang yang |
| 14 | Aimee Skura |
| 15 | aiyan li |
| 16 | Alex Bishop |
| 17 | Alexander Beliakov |
| 18 | Alexander Ross |
| 19 | Alexandre Abitbol |
| 20 | Alisha Carr |
| 21 | Amela Calkic |
| 22 | amicanto.nl |
| 23 | Amy Bloom |
| 24 | ananthan rajendran |
| 25 | Angelika Zimmerman |
| 26 | anna fox |
| 27 | Anna George |
| 28 | Anna Gildas Herve Sant |
| 29 | Annett Friedmann |
| 30 | antenne3.nl |
| 31 | antuo chen |
| 32 | Ardis Rossetti |
| 33 | articsdown.com |
| 34 | Artrade.eu |
| 35 | Athenspizza.ca |
| 36 | Autovuokraus.eu |
| 37 | ba wang |
| 38 | baby-names.nl |
| 39 | bagspurseshop.com |

| | |
|---|---|
| 40 | baifeng chu |
| 41 | BaiLiXiao |
| 42 | bakkerblom.nl |
| 43 | baoxin li |
| 44 | B-BOSS |
| 45 | Bcompany.ca |
| 46 | Beau Brendley |
| 47 | ben chant |
| 48 | Ben Porter |
| 49 | beostylishl.com |
| 50 | Berner Holland |
| 51 | berry hk |
| 52 | bestcanadagoose.com |
| 53 | bestcanadagoosejacketsoutlet.com |
| 54 | beterelinks.nl |
| 55 | BeverleyThomson |
| 56 | big sean |
| 57 | Billigacanadagoosejackor.se |
| 58 | bily tracy |
| 59 | Bin LiuBin |
| 60 | BinZhangBin |
| 61 | Birgit Freud |
| 62 | blackjacketsfire.com |
| 63 | bo ding |
| 64 | Boanderz.se |
| 65 | Bob  Lamers |
| 66 | Bonnie B. Key |
| 67 | bortly warea |
| 68 | bosbi niu |
| 69 | Boshehao Jogde |
| 70 | bouwendrijnmond.nl |
| 71 | branda locke |
| 72 | Braq.ca |
| 73 | Briolle Thibault |
| 74 | BrookeStanley |
| 75 | bryan  fadus |
| 76 | bryan amaral |
| 77 | BRYAN KANG |
| 78 | Bryanton Bobby |
| 79 | bubacall.com |
| 80 | Buck Salehi |
| 81 | buycanadagoosejacketoutlet.com |
| 82 | buycanadagooseonline.com |
| 83 | buy-down.org |
| 84 | cagoonlinestore.com |
| 85 | caheonline.com |
| 86 | Cai JinQuan |

| 87 | calvin latimer |
| 88 | calvin xu |
| 89 | canada-goose.top |
| 90 | Canadagoosebrand.ca |
| 91 | Canadagooseca.ca |
| 92 | Canadagooseca.eu |
| 93 | Canadagooseforsale.ca |
| 94 | canadagoosefr.com |
| 95 | Canadagoosejacka.eu |
| 96 | canadagoosejacketoutletcom.com |
| 97 | canadagoosejassennederland.nl |
| 98 | canadagoosejassensale.nl |
| 99 | Canada-goose-lb.eu |
| 100 | canada-goosemall.com |
| 101 | canadagoose-nederland.nl |
| 102 | Canadagooseng.eu |
| 103 | canadagooseolinestore.com |
| 104 | Canadagooseoutlet.ca |
| 105 | Canada-goose-outlet.ca |
| 106 | canadagooseoutlet2016.com |
| 107 | Canadagooseoutletcanada.ca |
| 108 | Canadagooseoutletjacket.ca |
| 109 | Canada-gooseoutlets.ca |
| 110 | Canadagooseparka-sale.ca |
| 111 | Canadagoosepascher.ca |
| 112 | Canadagoose-pascher.ca |
| 113 | canadagooses.net |
| 114 | canadagooses.top |
| 115 | canadagoosesale.co |
| 116 | Canadagoose-sale.eu |
| 117 | canadagoosesales.nl |
| 118 | canadagoosesell.co |
| 119 | canadagoosetopsale.com |
| 120 | Canadagoose-toronto.ca |
| 121 | canadagoose-trade.com |
| 122 | Canadagoosevip.se |
| 123 | Canadascholarships.ca |
| 124 | Canadiangolfadvisor.ca |
| 125 | Canadiangooseonline.ca |
| 126 | CandaceBlake |
| 127 | cao dahu |
| 128 | cao dahu |
| 129 | Capsolutions.ca |
| 130 | carol holly |
| 131 | Carrie Johnston |
| 132 | CARVALHO |
| 133 | Casinonewscanada.ca |

| | |
|---|---|
| 134 | Cerecita.eu |
| 135 | cgfos.com |
| 136 | charlotte lucchesi charlotte lucchesi |
| 137 | Chelsea  Tur Williams |
| 138 | chen antuo |
| 139 | Chen BaiFei |
| 140 | chen bap |
| 141 | chen eaxlion |
| 142 | Chen Fang |
| 143 | Chen Jack |
| 144 | chen jun long |
| 145 | Chen Junyi |
| 146 | chen long |
| 147 | CHEN NIAN |
| 148 | chen qiaosha |
| 149 | chen qing chun |
| 150 | chen qingbo |
| 151 | Chen Shaojie |
| 152 | chen shaowei |
| 153 | chen wei |
| 154 | chen weiqi |
| 155 | chen wenzhuo |
| 156 | chen xiaogeng |
| 157 | Chen XiaoHong |
| 158 | Chen XiGu |
| 159 | chen yu xi |
| 160 | Chen ZhenPo |
| 161 | cheng bing |
| 162 | Cheng Song |
| 163 | cheng xue |
| 164 | chenwenchao |
| 165 | ChenXiaoLing |
| 166 | Cherie Smith |
| 167 | cherq hds |
| 168 | chiqingyun |
| 169 | Chris tingna |
| 170 | Christ Pors |
| 171 | Christian Steffen |
| 172 | christin cole |
| 173 | Christine Ostermann |
| 174 | CHRISTINE PARISH |
| 175 | cinemahack.com |
| 176 | cizmynapredaj.com |
| 177 | CLARE WALLER |
| 178 | coatcanada.com |
| 179 | Coatjacket.eu |
| 180 | Colourfunrun.ca |

| 181 | Connectedcoach.ca |
| 182 | Conor McInerney |
| 183 | Corey Brown |
| 184 | coutier |
| 185 | Crcsf.ca |
| 186 | creativechallengecall.nl |
| 187 | cui quanjian |
| 188 | Cui Xin wo |
| 189 | Cuizong Ming |
| 190 | Culturalplanning.ca |
| 191 | Dai Zhi |
| 192 | damecanadagoosejakker.com |
| 193 | Dan Thurston |
| 194 | Dan Thurston |
| 195 | daniel |
| 196 | David Dorward |
| 197 | David Lehrer |
| 198 | David Tom |
| 199 | Davidcouse.ca |
| 200 | delores graham |
| 201 | Deng Yuqin |
| 202 | dengbingfa |
| 203 | denieuwekluun.nl |
| 204 | Desiree Veek |
| 205 | Dexter Reading |
| 206 | dfgdfg dfgdfg |
| 207 | dfgfdg dfgfdg |
| 208 | Diane H. Rodriguez |
| 209 | digitentholland.nl |
| 210 | Dimitar Dimitrov |
| 211 | dinyi chen |
| 212 | discountwinterjacket.com |
| 213 | Distraktion.ca |
| 214 | dominik bar |
| 215 | Dominik Neumann |
| 216 | dominik schiffer |
| 217 | dong xiaojie |
| 218 | dong yong |
| 219 | Dongle Madesion |
| 220 | Donovan Annacamilla |
| 221 | dontia smith |
| 222 | Dotson Howard |
| 223 | doudounegoosefr.com |
| 224 | downjacketslocker.com |
| 225 | dsa |
| 226 | du guiren |
| 227 | ebrandmall-outlet.com |

| 228 | Eduardo Higgs |
| 229 | efsanemuzik.nl |
| 230 | Elena Ozerova |
| 231 | Elkin Arroyo |
| 232 | esgoosevip.com |
| 233 | estrella margolian |
| 234 | Eugene Oakes |
| 235 | europe-jackets.com |
| 236 | Eve Valetinggee |
| 237 | eymde judea |
| 238 | Ezequias Olivera Canales |
| 239 | Fabienne Lachapelle |
| 240 | Fabienne Lachapelle |
| 241 | fang yi |
| 242 | fashiongoosejacket.com |
| 243 | fastercarts.com |
| 244 | feiteng du |
| 245 | feng jiang |
| 246 | fenjin chen |
| 247 | FERNANDES DAVID |
| 248 | fft ghty |
| 249 | finanziel.nl |
| 250 | Fitflopssverige.eu |
| 251 | flaps gostary |
| 252 | Flipin Gren |
| 253 | Flores Miguel |
| 254 | Foret Janine |
| 255 | Francis Hague |
| 256 | Francisca McGuire |
| 257 | Frank Richter |
| 258 | Freenameserver.ca |
| 259 | Friend Lori |
| 260 | Ft2.ca |
| 261 | fu ji |
| 262 | fu jiao |
| 263 | Gabrielle Little |
| 264 | Gage Chris |
| 265 | gan kaigui |
| 266 | gao jin |
| 267 | gao lidai |
| 268 | Garner Jerome |
| 269 | Gartner Leslie |
| 270 | Geisse Ariana |
| 271 | Geohot.ca |
| 272 | gerald zents |
| 273 | ghjgjty ghjgy |
| 274 | giacchesit.com |

| | |
|---|---|
| 275 | Glausen Alwins |
| 276 | Glenn Ronald |
| 277 | gong tengxinyi |
| 278 | gong tengxinyi |
| 279 | Goodfoot.ca |
| 280 | Goose-coat-canada.eu |
| 281 | goosegonow.com |
| 282 | goosejacka.tecabs.org |
| 283 | goosejacketsclassic.com |
| 284 | goosejackorse.com |
| 285 | Goosek.ca |
| 286 | Goose-no.eu |
| 287 | gooseonlineshopping.com |
| 288 | gooseouletca.com |
| 289 | goosepaschers.com |
| 290 | gooses.top |
| 291 | gooseshopca.com |
| 292 | gotobuy.top |
| 293 | Grandedegustation.ca |
| 294 | Grant Ubbelohde |
| 295 | green green |
| 296 | Gregg Pellott |
| 297 | Guan Hao |
| 298 | Guang Chen |
| 299 | guangpu liang |
| 300 | guccionlinesoutlet.com |
| 301 | guicheng cao |
| 302 | guitian xu |
| 303 | Guo Cai Zhu |
| 304 | guo sheng |
| 305 | guojin li |
| 306 | guowei liu |
| 307 | guozheng huang |
| 308 | guozhi li |
| 309 | Guylaiye Chartier |
| 310 | Hambrick Vernon |
| 311 | han zhiyun |
| 312 | hanhan |
| 313 | hao dazhong |
| 314 | Hao Jiao |
| 315 | hao li |
| 316 | hao li |
| 317 | Harold Carpenter |
| 318 | he jing |
| 319 | he jingguo |
| 320 | he jingxi |
| 321 | He Lin |

| | |
|---|---|
| 322 | He Ning Wang |
| 323 | He Qunying |
| 324 | He She Li |
| 325 | He Tony |
| 326 | he xiaozhu |
| 327 | Heather Andrews |
| 328 | heike oster |
| 329 | Helena W. Bly |
| 330 | Henderson Shirley |
| 331 | hengfeng li |
| 332 | heyi c |
| 333 | Hisdu Kldsf |
| 334 | Hnarp.ca |
| 335 | hong yun |
| 336 | hooshoes.com |
| 337 | hotsushi.nl |
| 338 | Hu Guo WuHu Guo Wu |
| 339 | hu jun |
| 340 | Hu MingCheng |
| 341 | hu sheng |
| 342 | hu yuanyuan |
| 343 | hua shan wu |
| 344 | huachao chen |
| 345 | huan de |
| 346 | huang hua |
| 347 | huang huang |
| 348 | huang ming |
| 349 | huang sheng |
| 350 | huang sheng |
| 351 | huang xiaowei |
| 352 | Huang Yuelin |
| 353 | huang zhan |
| 354 | huang zongyang |
| 355 | huangxiaomin |
| 356 | Huffman Jacob |
| 357 | huishan xu |
| 358 | humaomao |
| 359 | Hunt Tyler |
| 360 | hurenindeveste.nl |
| 361 | Iabassene Ambrine |
| 362 | Imogen steven |
| 363 | Ines Baecker |
| 364 | Ingearcyclestudio.ca |
| 365 | Internetgruppen.se |
| 366 | Iona Rodrigez Espino |
| 367 | isabella mike |
| 368 | iwinterjackets.com |

| | |
|---|---|
| 369 | JÃ¼rgen Thalberg |
| 370 | Jacare.eu |
| 371 | jack smith |
| 372 | Jack Sticker |
| 373 | jackets-gshop.com |
| 374 | jacketss.top |
| 375 | jackettown.com |
| 376 | Jacketus.eu |
| 377 | jackie manning |
| 378 | Jackson James |
| 379 | Jacky Wang |
| 380 | Jafet Lamouth |
| 381 | Jakkernorgeonline.eu |
| 382 | Jakkit Inthachak |
| 383 | jame smith |
| 384 | james bishop |
| 385 | Jan Krdzic |
| 386 | Jan Meister |
| 387 | Jane Hasty |
| 388 | jared redmer |
| 389 | Jarman Chiren |
| 390 | Jarman Chiren |
| 391 | jason Thurston |
| 392 | jas-parajumpers.nl |
| 393 | jassencanadagooseoutlet.nl |
| 394 | jassengoedkoop.nl |
| 395 | jassengoedkope.nl |
| 396 | jassenoutletnetherlands.com |
| 397 | jassenwinkel2015.nl |
| 398 | jean amerman |
| 399 | Jean Pobla |
| 400 | Jean Smith |
| 401 | Jeffrey Summers |
| 402 | Jennifer Anne Savage |
| 403 | jennifer fuhrmann |
| 404 | Jesse Estrada |
| 405 | Jesse Terry |
| 406 | jessica eggers |
| 407 | Jessica Walker |
| 408 | jessicaea |
| 409 | jettoo roy |
| 410 | jgdhrdt fgjhft |
| 411 | jian gou mao |
| 412 | Jiang Caiqing |
| 413 | jiang guoguang |
| 414 | Jiang Yuanhua |
| 415 | JIANG ZHENBIAO |

| | |
|---|---|
| 416 | jiang zhenbiao |
| 417 | jianshen chen |
| 418 | Jiao Sun |
| 419 | jie rong weng |
| 420 | jie zhou |
| 421 | Jim Christopher |
| 422 | Jin Guanmian |
| 423 | Jin Liwei |
| 424 | Jin Tongzhi |
| 425 | jing ben zheng |
| 426 | jing bo |
| 427 | jingning xue |
| 428 | jinlong liu |
| 429 | Jinmei Lei |
| 430 | jinyi chen |
| 431 | jiu wang |
| 432 | Joao Alberto Leite Junior |
| 433 | Joey-Elijah Alexithymia |
| 434 | john D |
| 435 | JOHN F |
| 436 | JOHN M |
| 437 | John S. Tabor |
| 438 | john steven |
| 439 | John Stewart |
| 440 | John wang |
| 441 | johnathon barton |
| 442 | Jolene Polk |
| 443 | Jonas Herman |
| 444 | Jose S. James |
| 445 | Joseph Barton |
| 446 | joseph caprio |
| 447 | Judd anna |
| 448 | jugui xu |
| 449 | julie amphlett |
| 450 | juliedn lusten sberger |
| 451 | july mei |
| 452 | juoenang fewaxdfg |
| 453 | KADEK MARDIKA |
| 454 | Kai Chen |
| 455 | Kai Sinclair |
| 456 | kai xu |
| 457 | Kang Zhigang |
| 458 | karrytony |
| 459 | karuokaruo |
| 460 | katelinna |
| 461 | KatieRoberts |
| 462 | Katrina Chunn |

| | |
|---|---|
| 463 | Kbmotorsports.ca |
| 464 | ke yonglong |
| 465 | keatsd Jogde |
| 466 | Kenji Hiraiwa |
| 467 | keukenwacht.nl |
| 468 | Kevin Geraud |
| 469 | kevin liu |
| 470 | Kevin McInnes |
| 471 | Kiddoozz.eu |
| 472 | Kimberly Crump |
| 473 | kleurplatenstart.nl |
| 474 | kong dengxiao |
| 475 | Kong Ximin |
| 476 | Kouis Begue |
| 477 | koutian wu |
| 478 | Krasimir Petrov |
| 479 | Kristal Goodwyn |
| 480 | Kurtkiskleppolska.pl |
| 481 | KyleCunn86 |
| 482 | Lab-sticc.eu |
| 483 | Lan Lan |
| 484 | lan xiaorong |
| 485 | lanfang he |
| 486 | lang xiansheng |
| 487 | Lange Errol |
| 488 | Lanny Tyndall |
| 489 | lao wang |
| 490 | lauras baillys |
| 491 | Lauren beck |
| 492 | Lavenderave.ca |
| 493 | lay pill |
| 494 | lay pill |
| 495 | Lccon.ca |
| 496 | LeChi |
| 497 | Lee Fei |
| 498 | LEE JIANXIONG |
| 499 | leeanne knight |
| 500 | lei ren |
| 501 | Lelaitsanslimite.ca |
| 502 | Lena  Lemberg |
| 503 | Lena Friedmann |
| 504 | LeonaMuller |
| 505 | li chaoqun |
| 506 | li chen |
| 507 | li fan |
| 508 | Li feiyan |
| 509 | li fuhua |

| | |
|---|---|
| 510 | li hai |
| 511 | li hongyuan |
| 512 | li jia |
| 513 | Li Jinyan |
| 514 | Li LuXin |
| 515 | li meidan |
| 516 | Li Ming |
| 517 | Li MingMing |
| 518 | li muyi |
| 519 | li pinglong |
| 520 | li tao |
| 521 | LI wang |
| 522 | Li XinBai |
| 523 | li yunyang |
| 524 | lian huitian |
| 525 | lianfa han |
| 526 | liangguangpu |
| 527 | liangguangpu |
| 528 | Lin ALI |
| 529 | Lin Chen |
| 530 | lin chen dong |
| 531 | Lin ErBao |
| 532 | Lin Guilan |
| 533 | lin guohai |
| 534 | lin guojian |
| 535 | lin huachen |
| 536 | lin huacong |
| 537 | lin jinqing |
| 538 | lin li |
| 539 | lin liuyan |
| 540 | lin lu lu |
| 541 | lin ping |
| 542 | lin ping |
| 543 | lin ping |
| 544 | lin ping |
| 545 | lin shanshan |
| 546 | lin tiangui |
| 547 | lin xiulian |
| 548 | Lin XueQue |
| 549 | lin zhong kai |
| 550 | LinDan Lin |
| 551 | LinWenQuan |
| 552 | lirong shi |
| 553 | lisa  occhino |
| 554 | lisa lu |
| 555 | liu bogui |
| 556 | liu chengzhi |

| 557 | Liu DaNao |
| 558 | liu qiang |
| 559 | liu renxian |
| 560 | liu ruo |
| 561 | liu wenting |
| 562 | Liu Xia |
| 563 | liu yi |
| 564 | liujielun |
| 565 | LiuShui |
| 566 | liuzhi |
| 567 | lixue chen |
| 568 | lizhen he |
| 569 | loe loe |
| 570 | logn chen |
| 571 | lokaaltehuur.nl |
| 572 | Long Dipeng |
| 573 | longji li |
| 574 | longting chen |
| 575 | Lorraine Toth |
| 576 | Lovebird.se |
| 577 | lu jinzhao |
| 578 | lu xiaobi |
| 579 | lu yachao |
| 580 | Lucia Synge |
| 581 | Ludwig Rhys |
| 582 | Ludwig Rhys |
| 583 | Ludwig Rhys |
| 584 | Luo Yang |
| 585 | luo zhixiang |
| 586 | ma xiaoyan |
| 587 | ma yunba |
| 588 | Mackage-coats.ca |
| 589 | Mallory Hicks |
| 590 | Manuela Freeh |
| 591 | Maquette-territoire.eu |
| 592 | maraluna.nl |
| 593 | Marcel Klug |
| 594 | marco eisenberg |
| 595 | Marco Reiniger |
| 596 | MARCUS TIDMARSH |
| 597 | margaret reynolds |
| 598 | maria amsel |
| 599 | Marie Guillot |
| 600 | Marino Neil |
| 601 | mario bergmann |
| 602 | Mario Maurer |
| 603 | marisol cedeno |

| | |
|---|---|
| 604 | martin wechsler |
| 605 | Martine Bertrand |
| 606 | Mary Galloway |
| 607 | mathias hertz |
| 608 | Matthew Klein |
| 609 | maximilian lehmann |
| 610 | Mayhew Garreau |
| 611 | Mayhew Garreau |
| 612 | Mayhew Garreau |
| 613 | Medconnection.ca |
| 614 | Medi Paroz |
| 615 | melanie faber |
| 616 | Melodie Paimboeuf |
| 617 | MeridethGalloway |
| 618 | Michael Schwarz |
| 619 | Michel Isnart |
| 620 | Michele Kerr |
| 621 | michelle finkel |
| 622 | miguel vieira  matos matos |
| 623 | Mike Saenger |
| 624 | ming a |
| 625 | Ming Wu |
| 626 | mingcheng hu |
| 627 | Minghui chen |
| 628 | Mion Tylan |
| 629 | mo li |
| 630 | moala  Pasikala |
| 631 | modanora.com |
| 632 | Mohamad Baharom |
| 633 | Monclerjackapris.se |
| 634 | money in trade.co.ltd |
| 635 | mrguo |
| 636 | Mu Tongsheng |
| 637 | myjacketsshop.com |
| 638 | Myra Kern |
| 639 | Myra steven |
| 640 | Na mei |
| 641 | nathalie foucher |
| 642 | Naturalhybrid.ca |
| 643 | Naughton Therese |
| 644 | naying wu |
| 645 | Netfast.eu |
| 646 | newcanadagooseoutlet.com |
| 647 | newcommunity.nl |
| 648 | Nfay Nvay |
| 649 | Ni Zheng Ming |
| 650 | nicol Duchaine |

| | |
|---|---|
| 651 | Ning Chen |
| 652 | Nino-online.eu |
| 653 | nlcanadagoosejassen.nl |
| 654 | oak-newpick.com |
| 655 | oak-superpick.com |
| 656 | ogoose.com |
| 657 | Ogrodzenia-ploty.eu |
| 658 | okesjon.nl |
| 659 | Oneshop.ca |
| 660 | Ontozestechnika.eu |
| 661 | Opineit.ca |
| 662 | organicipsum.com |
| 663 | Organizz.ca |
| 664 | Oscar Doherty |
| 665 | Osman Kanu |
| 666 | Ostp.ca |
| 667 | outlet-canadagoose.us.com |
| 668 | Outreachams.ca |
| 669 | pakp tlsy |
| 670 | Paley Rene |
| 671 | pang zhang |
| 672 | Parajumpersjakkedk.eu |
| 673 | Pariscanadagoose.eu |
| 674 | PatrikBalog |
| 675 | Patty Alma |
| 676 | Paul Gooch |
| 677 | paul kaelum |
| 678 | Paul Marfell |
| 679 | Pendleton John |
| 680 | Peng Tingting |
| 681 | Peng Tingting |
| 682 | pepernotenbrigade.nl |
| 683 | person |
| 684 | Peter Junker |
| 685 | pi qiu |
| 686 | pingchuan song |
| 687 | ppsll ppsll |
| 688 | Preston Lydia |
| 689 | Preston M.  Hedstrom |
| 690 | Priscilla Shaftesbury |
| 691 | procanadagoosejacketsale.com |
| 692 | Prodigysecurity.eu |
| 693 | Pu Yu |
| 694 | purmersteijners.nl |
| 695 | qi wang |
| 696 | qian luyin |
| 697 | qiang a |

| 698 | qing liu |
|-----|----------|
| 699 | qingfeng liu |
| 700 | qingming zhou |
| 701 | qingsong hu |
| 702 | qingyan li |
| 703 | Queststaffing.ca |
| 704 | Rasmus Nielsen |
| 705 | Rebekah White |
| 706 | ren dexing |
| 707 | Ren Quan |
| 708 | Rencontresrapides.ca |
| 709 | Resurrectionfern.ca |
| 710 | Revin Hanly |
| 711 | Rezots.ca |
| 712 | richard  garnier |
| 713 | Richard Gauffroy |
| 714 | Richard Leon Noble |
| 715 | Ridgelineroofing.ca |
| 716 | rijschoolcircuit.nl |
| 717 | rimmelathome.nl |
| 718 | Rodrgue Sylvia |
| 719 | ronghui li |
| 720 | roose.top |
| 721 | Route Denao |
| 722 | Route Denao |
| 723 | Rungisland.eu |
| 724 | ruoyu gan |
| 725 | Sabine Kuester |
| 726 | Sallan Furtado |
| 727 | Sally Dack |
| 728 | Salmonfishingnl.ca |
| 729 | sam brown |
| 730 | san mu |
| 731 | San Zhang |
| 732 | Sandra Beard |
| 733 | Sandra M. Whyte |
| 734 | sansi wang |
| 735 | sara zimmermann |
| 736 | Sarah Hancock |
| 737 | Sarah Vogel |
| 738 | SarinaWilliams |
| 739 | sawyer Lin |
| 740 | Schild Daniel |
| 741 | Schodowski.eu |
| 742 | Schoolfees.ca |
| 743 | scontoit.com |
| 744 | sdfds sdf |

| | |
|---|---|
| 745 | sdfg hkgtyrt |
| 746 | sdfsdf sdfdsf |
| 747 | Sean Wedgwood |
| 748 | secanadagoose.org |
| 749 | Secanadagooserea.se |
| 750 | Severine FLANDRIN |
| 751 | Sevills Olmedo |
| 752 | sfdsdcvcb cvbdfdf |
| 753 | sha huang |
| 754 | Sha Tutu |
| 755 | shan shanshan shan |
| 756 | shangqiang wang |
| 757 | Shao DongDong |
| 758 | Sharon Cook |
| 759 | shasha zhang |
| 760 | Shawn B. Dooley |
| 761 | Shawscribbles.ca |
| 762 | shi bixing |
| 763 | shi xiaofeng |
| 764 | shier wang |
| 765 | shiyi wang |
| 766 | Shriley Barr |
| 767 | shuai lin |
| 768 | Shui MingHe |
| 769 | shuiping gan |
| 770 | Si Li |
| 771 | silkroadchina.org |
| 772 | simone fried |
| 773 | Skaraborgstag.se |
| 774 | socialewegwijzerrheden.nl |
| 775 | Sofie Salamanca |
| 776 | Soncna-elektrarna.eu |
| 777 | Song QingYun |
| 778 | Sophia Duncan |
| 779 | Stefan Fox |
| 780 | stephanie coleman |
| 781 | Stillup.ca |
| 782 | Stuart Hann |
| 783 | Sun Jiao |
| 784 | sun wukong |
| 785 | sunjiao |
| 786 | sunjiao |
| 787 | susan lee |
| 788 | susanne bayer |
| 789 | Suzanne williams |
| 790 | Tammy Smith |
| 791 | Tan Xiao |

| 792 | tang yuntang yun |
| 793 | tara knox |
| 794 | Taryl Yellel |
| 795 | Tawny Sauriol |
| 796 | Tc-rephotography.ca |
| 797 | tengxinyi gong |
| 798 | thenorthface2016.com |
| 799 | thenorthfaceca.com |
| 800 | theocalkoen.nl |
| 801 | theparkridgehotel.com |
| 802 | Theraaa.ca |
| 803 | Theresa Clark |
| 804 | Theskibase.ca |
| 805 | theuggbaileybutton.com |
| 806 | Thierry Aneiros |
| 807 | Thomas Kirkpatrick |
| 808 | tiantan li |
| 809 | tianyan zhu |
| 810 | Tim Harris |
| 811 | ting guang |
| 812 | tobias durr |
| 813 | tomic miroslav |
| 814 | tomsonlineoutlets.com |
| 815 | topcanadagoosejacketsoutlet.com |
| 816 | Toshack Shannon |
| 817 | Tourist-croatia.eu |
| 818 | tu xiaofen |
| 819 | tu xiaoguang |
| 820 | uggboot |
| 821 | ugoosecoats.com |
| 822 | Ulrich Dreher |
| 823 | Ulrich Kohler |
| 824 | Unice |
| 825 | usonlineus.com |
| 826 | Ute Lange |
| 827 | Ute Wurfel |
| 828 | Uwe Wurfel |
| 829 | Vera Jovovic |
| 830 | vggboots.top |
| 831 | Vibrantinteriors.ca |
| 832 | Victoria Davidson |
| 833 | villanti amy |
| 834 | Vitw.ca |
| 835 | Wahyu Widodo |
| 836 | wang bei jing |
| 837 | wang heyu |
| 838 | wang lao |

| | |
|---|---|
| 839 | wang ling |
| 840 | wang shanshan |
| 841 | Wang ShanShi |
| 842 | wang xiaoli |
| 843 | wang xuecong |
| 844 | Wang Xuhao |
| 845 | wang ya |
| 846 | Wang Yan |
| 847 | wang zhong yu |
| 848 | wangxiaon xiaowang |
| 849 | wangzeng |
| 850 | Waterlooinquiry.ca |
| 851 | watremet  zhus |
| 852 | Watremet Zhus |
| 853 | wei xiaokun |
| 854 | weisheng hu |
| 855 | wellensteyndoudoune.com |
| 856 | wellensteynpascher.com |
| 857 | Welserhuette.eu |
| 858 | Welsh Nicholas |
| 859 | wen ben zhou |
| 860 | Wen Di Liu |
| 861 | weng junpeng |
| 862 | Wheely.ca |
| 863 | Whiting Ben |
| 864 | whittenconstruction.com |
| 865 | wijneninblik.nl |
| 866 | Wilder Sheldon |
| 867 | wildimages.nl |
| 868 | William Jackson |
| 869 | William William |
| 870 | winterbuyonline.com |
| 871 | winterjacketsfactory.com |
| 872 | wsp-alert.nl |
| 873 | wu qinqin |
| 874 | wu wang |
| 875 | wu xiaoxiao |
| 876 | Wuxi Yilian LLC |
| 877 | WuXiuFeng |
| 878 | xia bing |
| 879 | Xiamen eName Network Co., Ltd. |
| 880 | xiao |
| 881 | xiao cai |
| 882 | xiao he |
| 883 | xiao liu |
| 884 | Xiao Mei Huang |
| 885 | xiao wu |

| 886 | xiao yu |
|-----|---------|
| 887 | xiaofang zhao |
| 888 | xiaogaga ladi |
| 889 | xiaohong zou |
| 890 | xiaojie dong |
| 891 | xiaowei chen |
| 892 | xiaoxiao zhang |
| 893 | xiaozhang |
| 894 | Xiayu Zhi |
| 895 | Xie GuoRen |
| 896 | xie wei |
| 897 | ximia jiao |
| 898 | xing wen jin |
| 899 | xinqian Rhys |
| 900 | xinqian Tyndall |
| 901 | xinqian Tyndall |
| 902 | xionggui lin |
| 903 | xiufen bai |
| 904 | xiuhe qi |
| 905 | xiuling bai |
| 906 | Xu KuaiJi |
| 907 | xu shi |
| 908 | Xu Tingting |
| 909 | Xu ZhengMing |
| 910 | XuZhengFang |
| 911 | Yan WangYan |
| 912 | Yan Xiaolong |
| 913 | yanfei huang |
| 914 | yang hua huang |
| 915 | Yang Jianqin |
| 916 | yang li |
| 917 | yang wu |
| 918 | Yang Xiao Qing |
| 919 | yang xin |
| 920 | yanghua huang |
| 921 | yangwang qiu |
| 922 | yanhao li |
| 923 | Yao Cheng |
| 924 | Yao Guoxiang |
| 925 | yao mingzhu |
| 926 | yao qingfeng |
| 927 | yayue xing |
| 928 | Ye Lin |
| 929 | yeyunyun |
| 930 | yi cao |
| 931 | yi guo |
| 932 | ying zhang |

| 933 | yiyi zhang |
|-----|------------|
| 934 | yiyi zhang |
| 935 | you shi |
| 936 | youke chen |
| 937 | younes daoudi |
| 938 | Yu Guang Hua |
| 939 | Yu Wen Peng |
| 940 | yu xiaojie |
| 941 | yue mu |
| 942 | yuhao li |
| 943 | yujing wang |
| 944 | yulong han |
| 945 | yumin wu |
| 946 | yun er |
| 947 | zelong li |
| 948 | zeng tianpin |
| 949 | Zeng Zeng |
| 950 | zengjia yi |
| 951 | Zhan Mu Si |
| 952 | zhang bangbi |
| 953 | Zhang Bangbi |
| 954 | Zhang Chunlan |
| 955 | zhang enlai |
| 956 | zhang jie |
| 957 | zhang jinxian |
| 958 | Zhang Liansheng |
| 959 | zhang lingling |
| 960 | zhang lu |
| 961 | Zhang San(Zhang San( |
| 962 | Zhang Sha Sha |
| 963 | Zhang Sha Sha |
| 964 | Zhang Shuyuan |
| 965 | zhang wenfeng |
| 966 | zhang xi zi |
| 967 | Zhang Xiaohong |
| 968 | zhang yiyi |
| 969 | zhang yiyi |
| 970 | Zhang Yiyun |
| 971 | zhang yong tao |
| 972 | zhangjinxian |
| 973 | ZhangLi ZhangLi |
| 974 | zhanglixiang |
| 975 | zhangsan |
| 976 | zhangzongze |
| 977 | zhao kanghui |
| 978 | zhao xiao fang |
| 979 | zhao xiqing |

| | |
|---|---|
| 980 | zhekai li |
| 981 | zhen cai |
| 982 | Zheng Honglin |
| 983 | Zheng Peng |
| 984 | Zheng TenGu |
| 985 | Zheng Wang |
| 986 | Zheng Xu |
| 987 | zheng yunzheng yun |
| 988 | Zheng ZhaoYi |
| 989 | zhihao |
| 990 | zhikun li |
| 991 | zhongjie wang |
| 992 | Zhou Jie |
| 993 | zhou jinhong |
| 994 | Zhou Shuquan |
| 995 | zhou wan ting |
| 996 | zhou wan ting |
| 997 | Zhou Xiaoxiao |
| 998 | ZhouRunFa |
| 999 | Zhu Yuhang |
| 1000 | Zhuhai Yingxun Keji Limited |
| 1001 | zhuo xiao qiang |
| 1002 | zhuoling xuan |
| 1003 | zi mi |
| 1004 | ZouYan Ke |
| 1005 | Fujian Province Jinjiang City Freelee Garment Factory |
| 1006 | Huaian Sunland Int'l Trading Co., Ltd. |
| 1007 | Shenzhen Antarctic Goose International Garment Co., Ltd |
| 1008 | Shenzhen Shengjiayuan Caps Co., Ltd. |
| 1009 | Apparel Factory |
| 1010 | Bain |
| 1011 | BaiSong wang's store |
| 1012 | Brand Clothing stores |
| 1013 | Cool Anime |
| 1014 | Dai Colorful Shop |
| 1015 | Fashion Brand CO., LTD. |
| 1016 | Foreign trade shop. |
| 1017 | fuzhen zhang's store |
| 1018 | The Most Beautiful Life |
| 1019 | Youth222 |
| 1020 | afares |
| 1021 | beautiful8787 |
| 1022 | fashion19882011 |
| 1023 | gxseengaoxin |
| 1024 | lowestprice668 |

### Defendant Online Marketplace Accounts

| No | URL |
|---|---|
| 1 | flgarment.en.alibaba.com |
| 2 | hysunland.en.alibaba.com |
| 3 | canadagoose.en.alibaba.com |
| 4 | sjy.en.alibaba.com |
| 5 | aliexpress.com/store/1333258 |
| 6 | aliexpress.com/store/330423 |
| 7 | aliexpress.com/store/118756 |
| 8 | aliexpress.com/store/615248 |
| 9 | aliexpress.com/store/318118 |
| 10 | aliexpress.com/store/1761825 |
| 11 | aliexpress.com/store/1473413 |
| 12 | aliexpress.com/store/1390808 |
| 13 | aliexpress.com/store/838512 |
| 14 | aliexpress.com/store/1494271 |
| 15 | aliexpress.com/store/1710758 |
| 16 | ioffer.com/selling/afares |
| 17 | ioffer.com/selling/beautiful8787 |
| 18 | ioffer.com/selling/fashion19882011 |
| 19 | ioffer.com/selling/gxseengaoxin |
| 20 | ioffer.com/selling/lowestprice668 |

### Defendant Domain Names

| | |
|---|---|
| 1 | goose-sale.com |
| 2 | stores-parkas.com |
| 3 | goose-shops.com |
| 4 | goose-parkas.com |
| 5 | parkas-eshop.com |
| 6 | myparkastore.com |
| 7 | parka-europe.com |
| 8 | parkas-canada.com |
| 9 | barbourdownjackets.us |
| 10 | 200jaarkoninkrijk-apeldoorn.nl |
| 11 | 2013monclerjacka.se |
| 12 | wintercoats.us.com |
| 13 | warmsportscleats.com |
| 14 | coatvip.com |
| 15 | canada--goose.me.uk |
| 16 | aesthetik-trend.eu |
| 17 | kailtv53.com |
| 18 | canadagoosemall.co |
| 19 | ukcanadagooses.com |
| 20 | doudounevesteshop.com |
| 21 | shoptugs.com |
| 22 | jaswintercampagne.com |

| | |
|---|---|
| 23 | multiscribe.co.uk |
| 24 | continuumrg.co.uk |
| 25 | canadagoosenorgesalg.org |
| 26 | dotnetnukenow.com |
| 27 | bundypraha.com |
| 28 | canadagoose-paris.fr |
| 29 | amicanto.nl |
| 30 | 2015canadagoose.com |
| 31 | 2016canadagoose.com |
| 32 | canadagooseoff.com |
| 33 | canadagoose2016.com |
| 34 | canada-gooseoff.com |
| 35 | canada-goose2016.com |
| 36 | cheaps-canadagooses.com |
| 37 | afcovideo.fr |
| 38 | kerrykovacik.com |
| 39 | canadagoosecojp.com |
| 40 | lampes-bois.fr |
| 41 | gastonetlucie.fr |
| 42 | antenne3.nl |
| 43 | eoutletzapatos.com |
| 44 | hostingnuggets.com |
| 45 | articsdown.com |
| 46 | artrade.eu |
| 47 | athenspizza.ca |
| 48 | autovuokraus.eu |
| 49 | blissfulbakeryshoppe.com |
| 50 | baby-names.nl |
| 51 | bagspurseshop.com |
| 52 | willcountyphotography.com |
| 53 | rizaaditya.com |
| 54 | bakkerblom.nl |
| 55 | cangoose.com |
| 56 | buycanada-goose.co.uk |
| 57 | bcompany.ca |
| 58 | lekensington.com |
| 59 | treetrouble.co.uk |
| 60 | canadagoosestores.co.uk |
| 61 | beostylishl.com |
| 62 | ukcanadagoose2015.co.uk |
| 63 | canadagooseboxingday.com |
| 64 | cheaparkaoutlet.com |
| 65 | 2016manteau.com |
| 66 | bestcanadagoose.com |
| 67 | bestcanadagoosejacketsoutlet.com |
| 68 | beterelinks.nl |
| 69 | answeritcms.co.uk |

| | |
|---|---|
| 70 | canada-goose.us.com |
| 71 | billigacanadagoosejackor.se |
| 72 | doudouneparis.win |
| 73 | simonspeedrations.com |
| 74 | cheapcolumbiaonline.com |
| 75 | angkorleisure.com |
| 76 | blackjacketsfire.com |
| 77 | factoryhandbag.com |
| 78 | boanderz.se |
| 79 | fashioncutestore.com |
| 80 | watchdeal.us |
| 81 | awswell.us |
| 82 | theduckman.us |
| 83 | brookingssd.us |
| 84 | canadagoosesoutlet2015.com |
| 85 | winterparkauk.com |
| 86 | yogablue.co.uk |
| 87 | bouwendrijnmond.nl |
| 88 | canadagooses.fr |
| 89 | braq.ca |
| 90 | canadagoosefr.fr |
| 91 | monclerjakkersale.com |
| 92 | darkbonita.com |
| 93 | usajackets.net |
| 94 | frveste.com |
| 95 | nljack.com |
| 96 | usjackets.net |
| 97 | wholesaleyes.com |
| 98 | pearsencha.com |
| 99 | riukinrodber.com |
| 100 | bubacall.com |
| 101 | canadagoosejacketss.co.uk |
| 102 | buycanadagoosejacketoutlet.com |
| 103 | buycanadagooseonline.com |
| 104 | buy-down.org |
| 105 | cagoonlinestore.com |
| 106 | caheonline.com |
| 107 | canadagoosesale.ch |
| 108 | insurancefirst.us |
| 109 | lesdoudounesfrance.com |
| 110 | canada-goose.top |
| 111 | canadagoosebrand.ca |
| 112 | canadagooseca.ca |
| 113 | canadagooseca.eu |
| 114 | canadagooseforsale.ca |
| 115 | canadagoosefr.com |
| 116 | canadagoosejacka.eu |

| 117 | canadagoosejacketoutletcom.com |
| 118 | canadagoosejassennederland.nl |
| 119 | canadagoosejassensale.nl |
| 120 | canada-goose-lb.eu |
| 121 | canada-goosemall.com |
| 122 | canadagoose-nederland.nl |
| 123 | canadagooseng.eu |
| 124 | canadagooseolinestore.com |
| 125 | canadagooseoutlet.ca |
| 126 | canada-goose-outlet.ca |
| 127 | canadagooseoutlet2016.com |
| 128 | canadagooseoutletcanada.ca |
| 129 | canadagooseoutletjacket.ca |
| 130 | canada-gooseoutlets.ca |
| 131 | canadagooseparka-sale.ca |
| 132 | canadagoosepascher.ca |
| 133 | canadagoose-pascher.ca |
| 134 | canadagooses.net |
| 135 | canadagooses.top |
| 136 | canadagoosesale.co |
| 137 | canadagoose-sale.eu |
| 138 | canadagoosesales.nl |
| 139 | canadagoosesell.co |
| 140 | canadagoosetopsale.com |
| 141 | canadagoose-toronto.ca |
| 142 | canadagoose-trade.com |
| 143 | canadagoosevip.se |
| 144 | canadascholarships.ca |
| 145 | canadiangolfadvisor.ca |
| 146 | canadiangooseonline.ca |
| 147 | scottishholidayonline.com |
| 148 | lemaregraphe.com |
| 149 | nfrasport.ch |
| 150 | capsolutions.ca |
| 151 | dangshanbrand.com |
| 152 | straightforwardstills.co.uk |
| 153 | vestecanadagoose.org |
| 154 | casinonewscanada.ca |
| 155 | cerecita.eu |
| 156 | cgfos.com |
| 157 | canadagoosecasale.com |
| 158 | canadagooseoutlet.in.net |
| 159 | shopszapatillas.com |
| 160 | nncomputertutor.com |
| 161 | 36autoss.com |
| 162 | canadagoosestore.us |
| 163 | winter-fashion-sale.com |

| | |
|---|---|
| 164 | hogandiscountstore.com |
| 165 | canadagooseflagship.com |
| 166 | canadagoosejackor2014.com |
| 167 | canadagoosedkk.org |
| 168 | detrainingspakwinter.com |
| 169 | crazystupidlove.ch |
| 170 | canada-goose-jackets.com |
| 171 | gooseforsale.com |
| 172 | topsalegoose.com |
| 173 | goosesaleca.com |
| 174 | gooseshops.com |
| 175 | ibilldoudoune.com |
| 176 | mskijacket.com |
| 177 | coatonstore.com |
| 178 | 2015-fashionvipzone.com |
| 179 | ibizaaparka.com |
| 180 | deterrassennijkerknl.com |
| 181 | lucky2002.com |
| 182 | detrainingspak2015.com |
| 183 | franceparisdoudoune.com |
| 184 | chocolateriedoudoune.com |
| 185 | canadagoose--jakke.com |
| 186 | cheminee-design.ch |
| 187 | dewinteroutlet2015.com |
| 188 | autobasar.ch |
| 189 | famouscoatshop.com |
| 190 | tidejks.com |
| 191 | tidesum.com |
| 192 | canadascoat.com |
| 193 | canadagoosefemme2015.com |
| 194 | agarecuador.com |
| 195 | maxaccess.co.uk |
| 196 | cheappoloshops.com |
| 197 | ambrosia-pos.com |
| 198 | minisinnelsoninc.co.nz |
| 199 | buy-iphone6scases.com |
| 200 | canadagooseparkaretail.us |
| 201 | brainstudio.it |
| 202 | starloisirs.fr |
| 203 | injackeswolrd.com |
| 204 | cinemahack.com |
| 205 | cizmynapredaj.com |
| 206 | jackes-sale.com |
| 207 | coatcanada.com |
| 208 | coatjacket.eu |
| 209 | colourfunrun.ca |
| 210 | connectedcoach.ca |

| | |
|---|---|
| 211 | canadagooseoutletsshop.co.uk |
| 212 | canadagooseoutletsuk.co.uk |
| 213 | goosejacketsoutletscheap.co.uk |
| 214 | canadagoosejakkenorge.me |
| 215 | canadagoosedam.org |
| 216 | crcsf.ca |
| 217 | creativechallengecall.nl |
| 218 | canadagoose-no.top |
| 219 | canadagoose-dk.top |
| 220 | gms4you.com |
| 221 | downjacketplus.com |
| 222 | culturalplanning.ca |
| 223 | jacketsoutletstore.us |
| 224 | topskijackets.us |
| 225 | damecanadagoosejakker.com |
| 226 | cheapjacketclearance.net |
| 227 | wholesalesuk.co.uk |
| 228 | remotetv.co.uk |
| 229 | wellensteynjackets.co.uk |
| 230 | astroboom.fr |
| 231 | christianlouboutinshoesscl.com |
| 232 | davidcouse.ca |
| 233 | lc-router.com |
| 234 | downjacketparkas.us |
| 235 | winterjacketsonline.us |
| 236 | discountparkas.us |
| 237 | monclerwarmjackets.net |
| 238 | denieuwekluun.nl |
| 239 | centroufficiroma.it |
| 240 | vetementsmall.com |
| 241 | goosemalls.com |
| 242 | canadagooseu.com |
| 243 | canadagooses.online |
| 244 | digitentholland.nl |
| 245 | canadagooseiuk.co.uk |
| 246 | canadagooseofficialstore.com |
| 247 | discountwinterjacket.com |
| 248 | distraktion.ca |
| 249 | convividautore.it |
| 250 | icaisangrur.org |
| 251 | daolasastation.it |
| 252 | canadagoosesaleshops.com |
| 253 | cheap-canadagoose-coats.com |
| 254 | cycle-cycle.co.uk |
| 255 | canadagoosejacketssaleuk.co.uk |
| 256 | clothingjackets.us |
| 257 | canadagoosesale-fr.com |

| | |
|---|---|
| 258 | doudounegoosefr.com |
| 259 | downjacketslocker.com |
| 260 | parkaok.com |
| 261 | doudouneatelierfr.com |
| 262 | ebrandmall-outlet.com |
| 263 | attachmentadoption.org |
| 264 | efsanemuzik.nl |
| 265 | ashley-benson.us |
| 266 | cheapcanadagoosejapan.com |
| 267 | norgecanadagooseoutlet.com |
| 268 | esgoosevip.com |
| 269 | midwayenergy.ca |
| 270 | steelgrade.net |
| 271 | europe-jackets.com |
| 272 | fauxerio.us |
| 273 | cgjackets.ca |
| 274 | canadagooseselling.co |
| 275 | canadagoosejacketsbuy.us.com |
| 276 | canadagooseoutletbuy.us.com |
| 277 | outletcanadagoose.us.com |
| 278 | jacketscanadagoose.us.com |
| 279 | canadagoosejacketstore.us.com |
| 280 | canadagoosejacketstrade.us.com |
| 281 | cheapcanadagoose-outletonline.com |
| 282 | fashiongoosejacket.com |
| 283 | fastercarts.com |
| 284 | coatca.com |
| 285 | canadagoosell.com |
| 286 | openphoto.us |
| 287 | downjacketsdiscount.us |
| 288 | theskijackets.us |
| 289 | waardejassen2015.com |
| 290 | monopolikuuma.com |
| 291 | canadagoosebrands.com |
| 292 | finanziel.nl |
| 293 | fitflopssverige.eu |
| 294 | shopparkas.com |
| 295 | 2016canadagoosejacket.co.uk |
| 296 | canada-goose-jackets.co.uk |
| 297 | canada-gooseoutlet.us.com |
| 298 | phenixoption.net |
| 299 | millinst.org |
| 300 | crystalid.fr |
| 301 | freenameserver.ca |
| 302 | peonyrosesstore.com |
| 303 | ft2.ca |
| 304 | parkashome.com |

| 305 | outletsfamous.com |
|-----|-------------------|
| 306 | softwarewriter.co.uk |
| 307 | patkoosmarms.co.uk |
| 308 | groupdoudune.com |
| 309 | cheap-canadagoose-jackets.com |
| 310 | giacchefireit.com |
| 311 | canadagooseorder.com |
| 312 | winterjackets.us.com |
| 313 | canada-goosejackets.us.com |
| 314 | geohot.ca |
| 315 | koch-gartenbau.ch |
| 316 | fishernutshost.com |
| 317 | giacchesit.com |
| 318 | vittorioemanuele3.it |
| 319 | nike-schoenen-nederland.com |
| 320 | canadagoosegoodsshop.com |
| 321 | canadagoosecheapsales.com |
| 322 | canadagooseonstores.com |
| 323 | goodfoot.ca |
| 324 | goose-coat-canada.eu |
| 325 | goosegonow.com |
| 326 | goosejacka.tecabs.org |
| 327 | goosejacketsclassic.com |
| 328 | goosejackorse.com |
| 329 | goosek.ca |
| 330 | goose-no.eu |
| 331 | gooseonlineshopping.com |
| 332 | gooseouletca.com |
| 333 | goosepaschers.com |
| 334 | gooses.top |
| 335 | gooseshopca.com |
| 336 | gotobuy.top |
| 337 | grandedegustation.ca |
| 338 | canada-goosejakkedame.com |
| 339 | arcticwintercoats.com |
| 340 | winterparkaca.com |
| 341 | arcticcoats2014.com |
| 342 | ukcanadagoosejacket.co.uk |
| 343 | bbelements.net |
| 344 | gooseok.com |
| 345 | jacketwintersale.com |
| 346 | hotjacketssale.com |
| 347 | jacketsoutletwinter.com |
| 348 | jacketssalewinter.com |
| 349 | jacketswinteronline.com |
| 350 | onlinejacketoutlet.com |
| 351 | salejacketwinter.com |

| 352 | winteroutletjackets.com |
| 353 | justwinterjackets.com |
| 354 | guccionlinesoutlet.com |
| 355 | basarankontor.com |
| 356 | armaniparkajassen2015.com |
| 357 | zapatosderunning.com |
| 358 | canadagoose--coats.com |
| 359 | laviedoudoune.com |
| 360 | brooutletkings.com |
| 361 | goosepjs.com |
| 362 | marquedoudouneonline.com |
| 363 | baselwettstein.ch |
| 364 | canadagooseday.com |
| 365 | somalilandmofaic.org |
| 366 | goosefrshop.com |
| 367 | canadagoosea.com |
| 368 | canadagooseshops.com |
| 369 | ecdownjacketonline.com |
| 370 | gooseouterwearca.com |
| 371 | tidemsm.com |
| 372 | skijacketshotsale.us |
| 373 | canada-goose.maxbrandoutlet.com |
| 374 | moncleroutletsonline.co.uk |
| 375 | canadagoosenorgesale.com |
| 376 | jacketfash.com |
| 377 | bluesparkadehiver.com |
| 378 | grpaparkasfr.com |
| 379 | lechatbleu.ch |
| 380 | canadagoosenor.com |
| 381 | gafasoutlettienda.com |
| 382 | canadagoose-sweden.com |
| 383 | canadagoosedanmark.com |
| 384 | afbags.com |
| 385 | parkaprix.com |
| 386 | downjacketsonlineshop.us |
| 387 | cinqghej.it |
| 388 | nocanadagoose-jakke.com |
| 389 | nobleandcharming.com |
| 390 | detrainingspakjassen.com |
| 391 | goose-uk.com |
| 392 | doudounecanadagoosefr15.fr |
| 393 | hnarp.ca |
| 394 | canadagoosedam.net |
| 395 | hooshoes.com |
| 396 | hotsushi.nl |
| 397 | bestsellingstore.org |
| 398 | canadagooseoutletone.com |

| 399 | canadagoose-jackets.in.net |
| 400 | usgoossae.com |
| 401 | tidejackets.com |
| 402 | popularheaven.org |
| 403 | brands-jacket.co.uk |
| 404 | jacketdownoutletshoponsales.com |
| 405 | cgpascher.com |
| 406 | boutiquefr2015.net |
| 407 | jacketsonsale2015.com |
| 408 | officialmonclerstore.com |
| 409 | canada-goose.sale |
| 410 | canada-goose-japan.top |
| 411 | blackfriday-online.xyz |
| 412 | blackfriday-price.xyz |
| 413 | goosejassen.com |
| 414 | icipretty.com |
| 415 | doudouneveritableweb.com |
| 416 | cheaponlineok.com |
| 417 | canadagoosecanada.com |
| 418 | harvardgrafix.com |
| 419 | canadagooseonlineoutlet.com |
| 420 | hotjacketoutlet.com |
| 421 | canadagoosereaoutlet.com |
| 422 | hurenindeveste.nl |
| 423 | chien-police.ch |
| 424 | trialog-winterthur.ch |
| 425 | mandiallen.com |
| 426 | canadagooseparkas.ch |
| 427 | ingearcyclestudio.ca |
| 428 | internetgruppen.se |
| 429 | canadagoosestore.co |
| 430 | canadagooseonline.co |
| 431 | firmi-hoteli.com |
| 432 | hellscreamband.com |
| 433 | iwinterjackets.com |
| 434 | canadagooseboutique.fr |
| 435 | jacare.eu |
| 436 | brazildefence.com |
| 437 | jacketscloset.com |
| 438 | jackets-gshop.com |
| 439 | jacketss.top |
| 440 | jackettown.com |
| 441 | jacketus.eu |
| 442 | premiumcanadagoose.com |
| 443 | canadagooseexpedition2013new.com |
| 444 | canadagooseexpedition2014.com |
| 445 | canadagoosese.org |

| 446 | canadagoosecoats.us.com |
| 447 | canadagoosejacket.us.com |
| 448 | jakkernorgeonline.eu |
| 449 | dinle.us |
| 450 | cnsale.co.uk |
| 451 | sale-cg-canada-2016.com |
| 452 | parkaoutletshop.com |
| 453 | parkadoudoune.fr |
| 454 | siirmerkezi.org |
| 455 | canadagoose-blackfriday.com |
| 456 | nocanadagoosepris.com |
| 457 | canadagoose-jacket.co.uk |
| 458 | topcanadagooseonline.com |
| 459 | canadagooseparkasca.net |
| 460 | canadagoose-deutschland.net |
| 461 | canadagooses-fr.com |
| 462 | doudoune-canadagoosefr.net |
| 463 | jas-parajumpers.nl |
| 464 | jassencanadagooseoutlet.nl |
| 465 | jassengoedkoop.nl |
| 466 | jassengoedkope.nl |
| 467 | jassenoutletnetherlands.com |
| 468 | jassenwinkel2015.nl |
| 469 | homorugger.com |
| 470 | canadagoosejacketuk.co.uk |
| 471 | canadagoosejacketsoutletonlinesale.com |
| 472 | locationdoudouneparka.com |
| 473 | canadagoosevestssale.info |
| 474 | itispro.it |
| 475 | buycheapdownjackets.us |
| 476 | flyfishingcolorado.us |
| 477 | mode-jas.com |
| 478 | irescostruzioni.it |
| 479 | billigecanadagoosejakke.net |
| 480 | scontatescarpesaldiit.com |
| 481 | warmjacketsblackfridaydeals2015.com |
| 482 | cheap-canada-goose.net |
| 483 | ug909.com |
| 484 | canada-goosesoutlet.com |
| 485 | moorewaves.com |
| 486 | canadagooses-france.com |
| 487 | bunda2014.com |
| 488 | planetelemans.com |
| 489 | hfwshotel.com |
| 490 | wintergearbuy.com |
| 491 | kinprods.com |
| 492 | mydaunenjacken.com |

| | |
|---|---|
| 493 | strickjacken-schweiz.com |
| 494 | goose-france.com |
| 495 | jassen-nederland.com |
| 496 | anjosproducoes.com |
| 497 | accountanthut.com |
| 498 | agenturnorge.com |
| 499 | agenturoslo.com |
| 500 | jakkerbergen.com |
| 501 | vinterjakke-salgs.com |
| 502 | rayyan-co.com |
| 503 | dunjackabutiker.com |
| 504 | hhwheel.com |
| 505 | jackiespeier.com |
| 506 | goosereajacka.com |
| 507 | varmaklader.com |
| 508 | jerseybao.com |
| 509 | cheapparkasale.com |
| 510 | jimchristopherconstruction.com |
| 511 | canadagoosesmontreal.com |
| 512 | cheapcanada-gooses.com |
| 513 | newcanadagoose-parka.com |
| 514 | discountuggsbootsonlines.us |
| 515 | merricktackle.org |
| 516 | aboutskincare.org |
| 517 | africanglobalarts.com |
| 518 | gerdaverburgnl2015.com |
| 519 | ringsingh.com |
| 520 | brokingsclothes.com |
| 521 | mexicandeerhunting.com |
| 522 | uggbootsclearanceto.us |
| 523 | canadagooseonline.uk |
| 524 | canadagoosejacket.uk |
| 525 | canadagooseparkas.uk |
| 526 | risottosmedrim.com |
| 527 | manvit.net |
| 528 | codedevltd.com |
| 529 | cheapcanadagoosejacketsuk.com |
| 530 | billiggoosenorge.com |
| 531 | canadagoosetilbudoutlet.com |
| 532 | canadagoosesnow.info |
| 533 | choin.co.uk |
| 534 | swamijobs.co.uk |
| 535 | canada-goose-jackets-ie.com |
| 536 | jackenoutletde.org |
| 537 | canadiennegoose.fr |
| 538 | doerflicoiffure.ch |
| 539 | ascentadvisors.net |

| 540 | canada-goose-jackets-australia.com |
| 541 | ask1taxi.com |
| 542 | parkacanadagoose-pascher.com |
| 543 | canada--goose.org.uk |
| 544 | canadagooseit.com |
| 545 | 2014outletshop.com |
| 546 | guccionlineshop.com |
| 547 | cheapluxuryclothesonline.com |
| 548 | canadagoosecheapca.com |
| 549 | lesmanteauxsoldes.com |
| 550 | winterjacketseshop.com |
| 551 | downcoatseshop.com |
| 552 | sim60.co.uk |
| 553 | wholesalemylove.com |
| 554 | cheapdiscountshop.com |
| 555 | billigecanadagoose.com |
| 556 | canadagoosehotsale.com |
| 557 | canadagooseonlinesale.com |
| 558 | cheapcanadagoosestore.com |
| 559 | canadagooseoutlet.net |
| 560 | parajumpersjakkesno.com |
| 561 | salgparajumpersjakker.com |
| 562 | canadagooseing.com |
| 563 | officialcanadagoose.com |
| 564 | can-goose.com |
| 565 | parkasaleonline.com |
| 566 | monclerjacketcoats.us |
| 567 | kbmotorsports.ca |
| 568 | goosecanadashop.com |
| 569 | dekho.co.nz |
| 570 | kobdunjakker.com |
| 571 | keukenwacht.nl |
| 572 | canada-goosefrance.fr |
| 573 | cmaccess.net |
| 574 | canadagoosecom.com |
| 575 | kiddoozz.eu |
| 576 | jacketsandparka.us |
| 577 | kleurplatenstart.nl |
| 578 | canadagoose-parkasca.com |
| 579 | canadagoose-onlineca.com |
| 580 | jackecanadagoose.ch |
| 581 | workerhandsnetworks.com |
| 582 | igom.ch |
| 583 | canadagoosebeauty.com |
| 584 | kurtkiskleppolska.pl |
| 585 | outerwearstyles.com |
| 586 | lab-sticc.eu |

| 587 | egoosestores.com |
| 588 | wintersgoose.com |
| 589 | jakkertilbillige.com |
| 590 | parkastilbud.com |
| 591 | jaswintershop.com |
| 592 | netherlandcanadagoose.com |
| 593 | canadagooseus.net |
| 594 | cheapgooseoutlets.com |
| 595 | canadagoose-jackets.name |
| 596 | canada-goosejackets.name |
| 597 | tomsshoesonsales.us |
| 598 | nouveaucanadagoose.com |
| 599 | lacanadagoose.com |
| 600 | canadagooseng.com |
| 601 | cgjacket.com |
| 602 | skye-bridge.co.uk |
| 603 | lavenderave.ca |
| 604 | canadagooseparkasoutlet.com |
| 605 | canadagoose-france.com |
| 606 | canadagooseonlinefrance.com |
| 607 | canadagoose-paris.com |
| 608 | lccon.ca |
| 609 | canadagooseoutletschweiz.ch |
| 610 | canadagoosecaoutlet.com |
| 611 | canadagooseforca.com |
| 612 | canadagoosesale2015.com |
| 613 | canada-goose-toronto.com |
| 614 | canada-goose-2015.com |
| 615 | buyitisbags.com |
| 616 | ascendthenile.co.uk |
| 617 | sportswearstyle.com |
| 618 | lelaitsanslimite.ca |
| 619 | fashionelementsdown.com |
| 620 | damarisgloballearning.org |
| 621 | goosek.top |
| 622 | canada-gooseonline.ca |
| 623 | canada-gooseonsale.ca |
| 624 | canadagoosewinterjackets.ca |
| 625 | canadagoosefire.com |
| 626 | gshopone.com |
| 627 | outletparkawoolrich.com |
| 628 | grpaparka.com |
| 629 | canadagoosevestssale.com |
| 630 | doudounefranceparis.com |
| 631 | francedoudounesolde.com |
| 632 | canadagoose-norway.org |
| 633 | canadagoosesweden.org |

| | |
|---|---|
| 634 | newwinterjackets.us |
| 635 | parkadownjacket.us |
| 636 | mlath.net |
| 637 | 4luckjackets.com |
| 638 | f4rv.org |
| 639 | auto-liga.net |
| 640 | utjassenoutlet.com |
| 641 | canada--goose--jackets.com |
| 642 | vipvist620.com |
| 643 | 566533.com |
| 644 | genije.org |
| 645 | canada-goosesdk.com |
| 646 | alanismatinfr.com |
| 647 | adsbingo.com |
| 648 | canadagooseoutlet.top |
| 649 | jacketswinterjust.com |
| 650 | downjacketsparka.us |
| 651 | waco254.com |
| 652 | jetstreamimages.com |
| 653 | canadagooseoutlet.pro |
| 654 | canadagooseclothing.us |
| 655 | downjacketonsale.us |
| 656 | fashiondownjacket.us |
| 657 | chateauparka.com |
| 658 | adavijdoudoune.com |
| 659 | ibizaparka.com |
| 660 | web-onlineshop.com |
| 661 | downjacketdiscount.com |
| 662 | canadagoose--outlet.com |
| 663 | agenceappurufr.com |
| 664 | ruralnetdoudoune.com |
| 665 | mrwoodsurvivalgear.com |
| 666 | florabellydancer.com |
| 667 | sacredheartpc.com |
| 668 | reedyboutiquephotography.com |
| 669 | tabuteaullp.com |
| 670 | advantagemeteredconcreteinc.com |
| 671 | 244undergroundlive.com |
| 672 | theweddingatticonline.com |
| 673 | destroytheinfamous.com |
| 674 | reda1929blog.com |
| 675 | 1933kabarett.com |
| 676 | tbmentertainmenttickets.com |
| 677 | ardnareesarsfields.com |
| 678 | matelotdubonheur.com |
| 679 | zamakshipping.com |
| 680 | deliciousgirona.com |

| | |
|---|---|
| 681 | yourskinnygenes.com |
| 682 | huntphelanforsale.com |
| 683 | sugarspicepaperie.com |
| 684 | belribeiro.com |
| 685 | yourtitleidol.com |
| 686 | scatteratsea.com |
| 687 | e-2-marketing.com |
| 688 | sd-training.com |
| 689 | 7null7.ch |
| 690 | ravdoudounegoose.com |
| 691 | glaciercoons.com |
| 692 | fakecanadagoosejakke.org |
| 693 | 3winning.com |
| 694 | canada-goose-jackets.in.net |
| 695 | moncsale.net |
| 696 | betalingjassen2015.com |
| 697 | outdoor-parka.com |
| 698 | canadagooseus.cc |
| 699 | japanwarmcoats.win |
| 700 | homebrewdepot.net |
| 701 | goosedownjackets.org |
| 702 | grpaparkas.com |
| 703 | machinists.us |
| 704 | weiterbildung.us |
| 705 | hoteldubai.us |
| 706 | roques.us |
| 707 | encyclopediajudaica.us |
| 708 | outlets-go.com |
| 709 | penzugyitanacsado.com |
| 710 | canadagoosejakke.com |
| 711 | winterjacket.cc |
| 712 | cgoossale.net |
| 713 | getyourdownjackets.com |
| 714 | cheapcanadagoosejacket-sale.com |
| 715 | canada-goosejackets.net |
| 716 | canada-gooseoutlet.net |
| 717 | lokaaltehuur.nl |
| 718 | topcanadagoose-sale.com |
| 719 | utjassenfactory.com |
| 720 | tikopiaparka.com |
| 721 | winterjacketsstore.com |
| 722 | lovebird.se |
| 723 | fansfinder.net |
| 724 | jaswinkeltop.com |
| 725 | amazoncanadagoose-outlet.com |
| 726 | butshopping.cc |
| 727 | fitflopssverige.com |

| | |
|---|---|
| 728 | skosalgdk.com |
| 729 | tilsalgdenmark.com |
| 730 | goosejakkeoutlet.com |
| 731 | justsayinyall.com |
| 732 | or7ouuvj.xyz |
| 733 | perfectpairing.org |
| 734 | canadagoose-clearance.com |
| 735 | canadagooses-parka.org |
| 736 | canadagooses-pascher.org |
| 737 | mackage-coats.ca |
| 738 | toutpourzizi.com |
| 739 | vitis-vinifera.ch |
| 740 | okcoop.ch |
| 741 | maquette-territoire.eu |
| 742 | maraluna.nl |
| 743 | vestecanadagoosesolde.fr |
| 744 | prometeodoc.it |
| 745 | vetagora.fr |
| 746 | canadagooseblackfriday.uk |
| 747 | paradise-valley-az.com |
| 748 | sanpablog.it |
| 749 | faussecanadagoosepascher.fr |
| 750 | canadagoosecrazy.com |
| 751 | sistemagorizia.it |
| 752 | rollyevenementiel.fr |
| 753 | coalitioncitoyenne.org |
| 754 | casalemediterraneo.it |
| 755 | canada-goose-france.fr |
| 756 | canadagoosejapan.net |
| 757 | mevaniamarchi.it |
| 758 | robw.org |
| 759 | monclergiubbottiuomo.it |
| 760 | canadagooseclearance.us |
| 761 | canadagoosejacket.us |
| 762 | canadagooseshop.ca |
| 763 | canadagooseclearance.ca |
| 764 | cafebanglabricklane.co.uk |
| 765 | cotfordchurch.co.uk |
| 766 | medconnection.ca |
| 767 | visual.li |
| 768 | drpascalramseyer.ch |
| 769 | giubbottoroma.it |
| 770 | canadagooseoutlet.site |
| 771 | canadagooseoutlet.net.co |
| 772 | moncleritprezzii.com |
| 773 | doudounecanadagoose2015.fr |
| 774 | canadagoose-solde.fr |

| 775 | rosshouston.org |
| 776 | alcarafoodandtravel.it |
| 777 | minimalistfashionstore.com |
| 778 | amapduvaldemarque.fr |
| 779 | goodcanadagoose.top |
| 780 | canadagoosestore.top |
| 781 | 2016canadagoose.top |
| 782 | canadagoose2015new.com |
| 783 | movethatvoicesingthatbody.com |
| 784 | newestshoesbrands.com |
| 785 | canadagoose-parise.fr |
| 786 | refailican.com |
| 787 | popularcasualclothing.com |
| 788 | modanora.com |
| 789 | down-coat.org |
| 790 | monclerjackapris.se |
| 791 | pentica.co.uk |
| 792 | canadagoosestarstore.com |
| 793 | canada-goosen.com |
| 794 | canadagooseblack-friday.com |
| 795 | myjacketsshop.com |
| 796 | canada-gooseparka.com |
| 797 | trysnapp.com |
| 798 | kresk.ch |
| 799 | rivieraonvaal.com |
| 800 | naturalhybrid.ca |
| 801 | webpetstore.co.uk |
| 802 | abuyonlines.com |
| 803 | netfast.eu |
| 804 | newcanadagooseoutlet.com |
| 805 | newcommunity.nl |
| 806 | topdownjacketsoutletonline.com |
| 807 | canadagooseshopweb.com |
| 808 | hotcanadagoosecoats.com |
| 809 | jacketscharms.com |
| 810 | parkacharms.com |
| 811 | nino-online.eu |
| 812 | nlcanadagoosejassen.nl |
| 813 | oak-newpick.com |
| 814 | oak-superpick.com |
| 815 | ogoose.com |
| 816 | ogrodzenia-ploty.eu |
| 817 | okesjon.nl |
| 818 | oneshop.ca |
| 819 | ontozestechnika.eu |
| 820 | opineit.ca |
| 821 | organicipsum.com |

| | |
|---|---|
| 822 | organizz.ca |
| 823 | oceanprofile.co.uk |
| 824 | railserve.us |
| 825 | ostp.ca |
| 826 | outlet-canadagoose.us.com |
| 827 | outreachams.ca |
| 828 | warmjacketsoutlet.com |
| 829 | your-guide.org |
| 830 | cheapoutlet8.co |
| 831 | parajumpersjakkedk.eu |
| 832 | pariscanadagoose.eu |
| 833 | ukfoodfinder.co.uk |
| 834 | bestjacketoutlet.com |
| 835 | wecare-weclean.co.uk |
| 836 | greenshoesworks.co.uk |
| 837 | ukcanadagooseuk.co.uk |
| 838 | canadaparkaoutlet.com |
| 839 | whereisamerica.us |
| 840 | discoverylearning.co.uk |
| 841 | pepernotenbrigade.nl |
| 842 | skijacketonlineoutlet.com |
| 843 | monclerengland.uk |
| 844 | dispositions.fr |
| 845 | nbshoesoutlet.us |
| 846 | broarmaniusa.com |
| 847 | canadajacketsonsale.com |
| 848 | hideawaybedandbreakfast.co.uk |
| 849 | canadagoose-ctb.us |
| 850 | goosek.me |
| 851 | procanadagoosejacketsale.com |
| 852 | prodigysecurity.eu |
| 853 | sporteller.com |
| 854 | purmersteijners.nl |
| 855 | jayricheymemorial.com |
| 856 | jessicalloydphotography.com |
| 857 | canadagooseonlinestore.top |
| 858 | canadagooseoutletsales.top |
| 859 | newstylecanadagoose.top |
| 860 | topbrandcanadagoose.top |
| 861 | wholesalecanadagoose.top |
| 862 | canadagoosecoats.top |
| 863 | wintercanadagoose.top |
| 864 | canadagoosecheapprice.top |
| 865 | canadagooseuk.top |
| 866 | warmcanadagoose.top |
| 867 | cheapcanadagoose.top |
| 868 | canadagoosevests.top |

| 869 | doudoune.cc |
| 870 | eyebeenframed.com |
| 871 | canada-goose-jackets.org |
| 872 | canadagooseofficial.com |
| 873 | aliciasacramone.net |
| 874 | queststaffing.ca |
| 875 | surtrek.it |
| 876 | canada-gooses.us |
| 877 | canadagooses-outlets.org |
| 878 | dunncountyhealthcarecenter.org |
| 879 | rencontresrapides.ca |
| 880 | resurrectionfern.ca |
| 881 | gro-bag.co.uk |
| 882 | rezots.ca |
| 883 | tidesweetshop.com |
| 884 | canadagooseparissolde.fr |
| 885 | canadagooseshop.co |
| 886 | ridgelineroofing.ca |
| 887 | rijschoolcircuit.nl |
| 888 | rimmelathome.nl |
| 889 | canadagooseoutlet.com.co |
| 890 | businessjaswinkel.com |
| 891 | roose.top |
| 892 | norgecanadagooseno.com |
| 893 | canadagoose--outlet.co.uk |
| 894 | rungisland.eu |
| 895 | sovietrecordings.com |
| 896 | tristanroger.fr |
| 897 | jacketcanadagoose.co.uk |
| 898 | elite-locksmith.co.uk |
| 899 | salmonfishingnl.ca |
| 900 | buy-jacket.com |
| 901 | uhxsvpk.xyz |
| 902 | canadagoosesstore.com |
| 903 | parkaplaza.com |
| 904 | nocanadagoose2016.com |
| 905 | canadagoosejackets.net |
| 906 | goosesaler.com |
| 907 | persicoeditore.it |
| 908 | canadagoose.outletmalls.us.com |
| 909 | canadagoosejakke.cc |
| 910 | whattowearinwinter.com |
| 911 | cgooseing.com |
| 912 | cgclothingc.com |
| 913 | asmma.ch |
| 914 | schodowski.eu |
| 915 | schoolfees.ca |

| 916 | scontoit.com |
|-----|--------------|
| 917 | canadagoosego.com |
| 918 | canada-goose-parka.org |
| 919 | canadagoosess.com |
| 920 | ealatorre.com |
| 921 | stoppigeons.com |
| 922 | nor-ski.com |
| 923 | eranimation.com |
| 924 | secanadagoose.org |
| 925 | secanadagooserea.se |
| 926 | fr-soldes-en-ligne.com |
| 927 | esgoose.com |
| 928 | goosestores.com |
| 929 | wintermana.com |
| 930 | ecgoosesales.com |
| 931 | canadaparkaoutlet.top |
| 932 | petzevolution.com |
| 933 | cheapsuedeboots.net |
| 934 | canada-goose-outlet.com |
| 935 | parkasca.com |
| 936 | parka-canada.com |
| 937 | parkas-ca.com |
| 938 | canadagooseonline.ch |
| 939 | shawscribbles.ca |
| 940 | presagiacche.com |
| 941 | biz820.com |
| 942 | lipstlcklesbo.com |
| 943 | cosmoprofits.com |
| 944 | reclaimliberty.us |
| 945 | siciliaonline.us |
| 946 | marcusbothsa.com |
| 947 | canada-goose.co.nl |
| 948 | tidejer.com |
| 949 | goosewinterwear.com |
| 950 | silkroadchina.org |
| 951 | canadagoose-prezzi.it |
| 952 | skaraborgstag.se |
| 953 | socialewegwijzerrheden.nl |
| 954 | cheapjacketsoutlet.org |
| 955 | soncna-elektrarna.eu |
| 956 | canadagooseoutlet.us.org |
| 957 | shopshoulderbags.co.uk |
| 958 | cheapshoesstore.co.uk |
| 959 | localdine.co.uk |
| 960 | cheap-cg2016-canada.com |
| 961 | stillup.ca |
| 962 | abhayatrust.com |

| | |
|------|---------------------------------------|
| 963  | zomerjassale.com                      |
| 964  | ilocbuddy.com                         |
| 965  | sunhomlee.com                         |
| 966  | wintersjackets.us                     |
| 967  | coastalrivers.org                     |
| 968  | omgfund.org                           |
| 969  | anna509.org                           |
| 970  | norgevinterjakker.org                 |
| 971  | ifyouknew.co.uk                       |
| 972  | g-outerwear.com                       |
| 973  | mks-vip.com                           |
| 974  | piuminiroma.it                        |
| 975  | wadeofficeeq.com                      |
| 976  | selectacaiberry.com                   |
| 977  | uoehf.xyz                             |
| 978  | xilic.xyz                             |
| 979  | canadajacketsoutlet.top               |
| 980  | kfire.us                              |
| 981  | coatscanadagooseoutlet.ca             |
| 982  | cadencefarm.us                        |
| 983  | crimson-star.us                       |
| 984  | tc-rephotography.ca                   |
| 985  | canadagoosenewstoreopen.com           |
| 986  | canadagoosefashionsales.com           |
| 987  | thenorthface2016.com                  |
| 988  | thenorthfaceca.com                    |
| 989  | theocalkoen.nl                        |
| 990  | theparkridgehotel.com                 |
| 991  | theraaa.ca                            |
| 992  | giaccheoutletit.org                   |
| 993  | theskibase.ca                         |
| 994  | theuggbaileybutton.com                |
| 995  | niumba.ch                             |
| 996  | trdlchina.com                         |
| 997  | chaquetasnorthfacebarata.com          |
| 998  | tendografen.net                       |
| 999  | 2015goose.com                         |
| 1000 | pdhandbagsoutlet.us                   |
| 1001 | rivistaoverart.it                     |
| 1002 | archerspeillac.fr                     |
| 1003 | ventzapaes.org                        |
| 1004 | tomsonlineoutlets.com                 |
| 1005 | topcanadagoosejacketsoutlet.com       |
| 1006 | canadagoosedealssale.org.uk           |
| 1007 | tourist-croatia.eu                    |
| 1008 | clairetaylormarketing.com             |
| 1009 | pascherdoudouneachat.com              |

| 1010 | coatsgermany.com |
|------|------------------|
| 1011 | ugoosecoats.com |
| 1012 | moncler-doudoune.fr |
| 1013 | mase-npdc.fr |
| 1014 | usdownjacket.com |
| 1015 | usonlineus.com |
| 1016 | fantastico.fr |
| 1017 | appstmp.fr |
| 1018 | notezit.fr |
| 1019 | theaterfundus.ch |
| 1020 | colouraquarium.ch |
| 1021 | vggboots.top |
| 1022 | vibrantinteriors.ca |
| 1023 | snowboarding-usa.co.uk |
| 1024 | castleconnordevelopments.co.uk |
| 1025 | 40-degrees.co.uk |
| 1026 | style-room.co.uk |
| 1027 | canadagoosejackets.in.net |
| 1028 | vitw.ca |
| 1029 | outletnewbalancesneakers.com |
| 1030 | frdoudouneclothes.com |
| 1031 | ijskijassen.com |
| 1032 | canadagooseru.org |
| 1033 | cgoosechaquetaes.com |
| 1034 | groupparkas.com |
| 1035 | discountsiteauthentic.com |
| 1036 | comprasesza.com |
| 1037 | lodanab.com |
| 1038 | goosenegozit.com |
| 1039 | goosesalgbutikk.com |
| 1040 | residencialjardinesdelanoria.com |
| 1041 | classicdownjacket.us |
| 1042 | designjassenshop.com |
| 1043 | clothesclearancestore.com |
| 1044 | canadagoosebrand.us |
| 1045 | waterlooinquiry.ca |
| 1046 | canadagoose-fr.com |
| 1047 | boutiquedoudounefrance.org |
| 1048 | canadagoosesolds.fr |
| 1049 | canadagooseshop.fr |
| 1050 | cheap-canadagoose-sale.com |
| 1051 | gzfzq.com |
| 1052 | wellensteyndoudoune.com |
| 1053 | wellensteynpascher.com |
| 1054 | welserhuette.eu |
| 1055 | canadagoose-coats.us.com |
| 1056 | canada-goose-shop.co.uk |

| 1057 | akfabilsis.com |
| 1058 | b2bbest.com |
| 1059 | apprelfree.net |
| 1060 | wheely.ca |
| 1061 | canadagoose-oslo.net |
| 1062 | whittenconstruction.com |
| 1063 | wijneninblik.nl |
| 1064 | ouparkas.com |
| 1065 | wildimages.nl |
| 1066 | coatscanadagoose.co.uk |
| 1067 | alpacapoetry.com |
| 1068 | winterbuyonline.com |
| 1069 | winterjacketsfactory.com |
| 1070 | wsp-alert.nl |
| 1071 | manuelagandra.net |
| 1072 | rezons.net |
| 1073 | jas-parajumpers.com |
| 1074 | lettersfrommomma.com |
| 1075 | canadagoosersale.com |
| 1076 | canadagoosebergenno.org |
| 1077 | waartrainingspak2015.com |
| 1078 | downcoats2014.com |
| 1079 | winterjackets2014.com |
| 1080 | cagoosesellonline.com |
| 1081 | monclerjacketonlinediscount.com |
| 1082 | jacketsexpress.com |
| 1083 | canadagooseusa.com |
| 1084 | canadagoosesparkas.com |
| 1085 | canada-gooseoutlet.com |
| 1086 | ticsynergies.com |
| 1087 | doudoune.storealike.com |
| 1088 | canadagoose-outlet.us.com |
| 1089 | frcanadagoose.org |
| 1090 | piuminimonclersitoufficiale.com |
| 1091 | lesereich.com |
| 1092 | canadagoosebuynowisgood.com |
| 1093 | salfdowns.com |
| 1094 | doudouneonsale.com |
| 1095 | jackasale.com |
| 1096 | jackenonsale.com |
| 1097 | jakkesaledk.com |
| 1098 | norgejakke.com |
| 1099 | sortiefr.com |
| 1100 | canadagooseparkasfactory.com |
| 1101 | billigacanadagoosedown.com |
| 1102 | canadagoose1957.com |
| 1103 | canadago2015.com |

| 1104 | coatse.com |
|------|-----------|
| 1105 | canadajacketshop.com |
| 1106 | citizensforthetrain.com |
| 1107 | canadagooseprezzi.net |
| 1108 | downjacketca.com |
| 1109 | canadadownjackets.com |
| 1110 | mackagestores.us |
| 1111 | clairescoville.com |
| 1112 | diamondwhiteorganic.com |
| 1113 | wastetoenergygroup.com |
| 1114 | ingmarscholte.net |
| 1115 | healthywithsam.com |
| 1116 | canadagoose.in.net |
| 1117 | sneakersquote.com |
| 1118 | parkaandjackets.us |
| 1119 | uscanadagoosecoats.us |
| 1120 | parka-sale-online.com |
| 1121 | best-jackets-sale.com |
| 1122 | fixmytoshibalaptop.com |
| 1123 | parkacanadagoosesolde.fr |
| 1124 | canadagoosebuy.org |
| 1125 | canadagooseforsale.com |
| 1126 | jacketsparka.us |
| 1127 | udailyshop.com |
| 1128 | dunjackarea.com |
| 1129 | fashionshoppingtop.com |
| 1130 | 2016jackets.com |
| 1131 | parkagoose.com |
| 1132 | smilingmarketress.com |
| 1133 | designjasoutlet.com |
| 1134 | 776520.com |
| 1135 | hercoolgear.com |
| 1136 | canadagoosecanadaonline.com |
| 1137 | winterjacketsoutletshop.com |
| 1138 | canadaparkacoupon.com |
| 1139 | chaudverslebas.com |
| 1140 | cudoudoune.com |
| 1141 | newxky-perfect.com |
| 1142 | la-in-ny.com |
| 1143 | moncleroutletonlinestores.com |
| 1144 | chatpdx.org |
| 1145 | canadagoose-box.com |
| 1146 | canadagoosevip.com |
| 1147 | canadagooseheer.com |
| 1148 | canadagoosehots.com |
| 1149 | canadagooseweb.com |
| 1150 | canadagooseshows.com |

| | |
|---|---|
| 1151 | canadagoosemallie.com |
| 1152 | canadagoosetomall.com |
| 1153 | canadagooseonmall.com |
| 1154 | canadagooseinmall.com |
| 1155 | canadagoosepromalls.com |
| 1156 | canadagoosemallt.com |
| 1157 | goosesalerse.com |
| 1158 | dig-mall.net |
| 1159 | angeljaswinkel.com |
| 1160 | supercanadagoose.com |
| 1161 | canadagooseoutletstore.com |
| 1162 | canadagoosebaratas.com |
| 1163 | canagoofan.click |
| 1164 | buycagoline.gift |
| 1165 | ugooseok.site |
| 1166 | cagoses.xyz |
| 1167 | canadagoose--jacketoutlet.com |
| 1168 | eggheadacademics.com |
| 1169 | jasoutletshop.com |
| 1170 | jasdreamwinkel.com |
| 1171 | waarclothesnl.com |
| 1172 | elisanuckle.com |
| 1173 | canadagoosejackets.name |
| 1174 | canada-gooses.name |
| 1175 | fordoudouneshop.com |
| 1176 | chateauparkafrance.com |
| 1177 | soloffer666.com |
| 1178 | ny4thofjuly.com |
| 1179 | wintersparkauk.com |
| 1180 | arcticjacketsonline.com |
| 1181 | brentanodesign.com |
| 1182 | levinedefenders.com |
| 1183 | lilisherbarium.ch |
| 1184 | macyscrus.com |
| 1185 | canadagoosejacken.ch |
| 1186 | cagoose-outlet.com |
| 1187 | canadagooseeur.com |
| 1188 | vestescanadagoose.com |
| 1189 | imma.ch |
| 1190 | ddc-benin.ch |
| 1191 | nikefreerun3salecalifornia.com |
| 1192 | canadagoose-outlet-sale.com |
| 1193 | canadagoosejp.top |
| 1194 | nycanadagoose.com |
| 1195 | parkas-selling.com |
| 1196 | myntrade.com |
| 1197 | canadagoose-saleonline.com |

| 1198 | warmest-winter-coats.com |
| 1199 | world-jackets.com |
| 1200 | canadagoosekeeps.com |
| 1201 | canadagoosecarye.com |
| 1202 | canadagoosepore.com |
| 1203 | canadagoose2016hot.com |
| 1204 | canadagoose2016se.com |
| 1205 | canadagoosecos.com |
| 1206 | canadagoosekeep.com |
| 1207 | canadagoosehotse.com |
| 1208 | canadagooseplay.com |
| 1209 | canadagoosepot.com |
| 1210 | canadagoosepromall.com |
| 1211 | canadagoosecmall.com |
| 1212 | parkahot.com |
| 1213 | parkchot.com |
| 1214 | parkbhot.com |
| 1215 | canadagoose-saleca.com |
| 1216 | canadagoosenederland.com |
| 1217 | brandsde.com |
| 1218 | kylexyfans.com |
| 1219 | cheapsjacket.com |
| 1220 | jacketsalez.com |
| 1221 | cheapjacketvip.com |
| 1222 | frcanadagoosefemme.net |
| 1223 | jackeneur.com |
| 1224 | frakkedk.com |
| 1225 | doudouneseur.com |
| 1226 | locationdoudouneparkas.com |
| 1227 | doudounecanadagoose.com |
| 1228 | achatparkas.com |
| 1229 | doudouneshopclub.com |
| 1230 | canadagoosesaler.com |
| 1231 | cooldownjackets.com |
| 1232 | likejackets.com |
| 1233 | olikes.com |
| 1234 | cooldownjacket.com |
| 1235 | downjacketforoutlet.us |
| 1236 | jacketsandvest.us |
| 1237 | canadagooseventefrance.org |
| 1238 | uscanadagoosesale.us |
| 1239 | mmleiloes.com |
| 1240 | doudounegoose.net |
| 1241 | canadagooseblackfriday.top |
| 1242 | bergencanadagoose.com |
| 1243 | 80t.webcam |
| 1244 | j0s.webcam |

| 1245 | amapconsoudefr.com |
|------|---------------------|
| 1246 | allgoose.com |
| 1247 | canadagooseoutletch.com |
| 1248 | gamlielrallyteam.com |
| 1249 | jeansole.com |
| 1250 | bolosdecoradosdecristina.com |
| 1251 | desertravenphotography.com |
| 1252 | canadagooseparka2015.com |
| 1253 | canada-goosejackets.biz |
| 1254 | canadagoosesoutlets.com |
| 1255 | shopcanadagoose.com |
| 1256 | gooseofficialstore.com |
| 1257 | utjassenshop.com |
| 1258 | lotrostore.com |
| 1259 | thelakerun.com |
| 1260 | despeguee.com |