**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

| | | |
|---|---|---|
| CANADA GOOSE INC., | ) | |
| | ) | |
| Plaintiff, | ) | Case No. 15-cv-11075 |
| | ) | |
| v. | ) | **Judge Amy J. St. Eve** |
| | ) | |
| KOBE SONG, et al., | ) | |
| | ) | |
| Defendants. | ) | |
| | ) | |

**SEALED TEMPORARY RESTRAINING ORDER**

THIS CAUSE being before the Court on Plaintiff Canada Goose, Inc.'s ("Canada Goose" or "Plaintiff") *Ex Parte* Motion for Entry of a Temporary Restraining Order, Including a Temporary Injunction, a Temporary Transfer of the Defendant Domain Names, a Temporary Asset Restraint, Expedited Discovery, and Service of Process by E-mail and/or Electronic Publication (the "Ex Parte Motion") against the defendants identified in Schedule A to the Amended Complaint and attached hereto (collectively, the "Defendants") and using at least the domain names identified in Schedule A (the "Defendant Domain Names") and the online marketplace accounts identified in Schedule A (the "Online Marketplace Accounts"), and this Court having heard the evidence before it hereby GRANTS Plaintiff's Ex Parte Motion in its entirety.

This Court further finds that it has personal jurisdiction over the Defendants since the Defendants directly target their business activities toward consumers in the United States, including Illinois. Specifically, Defendants are reaching out to do business with Illinois residents by operating one or more commercial, interactive Internet stores through which Illinois residents

can purchase products bearing counterfeit versions of the CANADA GOOSE Trademarks (a list of which is included in the below chart).

| REGISTRATION NUMBER | REGISTERED TRADEMARK | REGISTRATION DATE | INTERNATIONAL CLASSES |
|---|---|---|---|
| 3,254,771 |  | June 26, 2007 | For: Clothing, namely parkas, coats, jackets, pullovers, vests, sweaters, shirts, anoraks, and headwear, substantially made of goose down, where applicable in class 025. |
| 4,455,111 | CANADA GOOSE | December 24, 2013 | For: Outerwear, namely, coats, parkas, jackets, vests, pullovers, shirts, headwear, scarves, gloves and mittens, substantially made of goose down, where applicable in class 025. |

This Court also finds that issuing this Order without notice pursuant to Rule 65(b)(1) of the Federal Rules of Civil Procedure is appropriate because Plaintiff has presented specific facts in the Declaration of David Forrest, paragraphs 18-24, and the Declaration of Justin R. Gaudio, paragraphs 5-9, and accompanying evidence clearly showing that immediate and irreparable injury, loss, or damage will result to the movant before the adverse party can be heard in opposition. Specifically, in the absence of an *ex parte* Order, Defendants could and likely would modify registration data and content, change hosts, redirect traffic to other websites in their control, and move any assets from accounts in U.S.-based financial institutions, including PayPal accounts, to offshore accounts. *Id.* As other courts have recognized, proceedings against those who deliberately traffic in counterfeit merchandise are often useless if notice is given to the adverse party. Accordingly, this Court orders that:

1. Defendants, their affiliates, officers, agents, servants, employees, attorneys, confederates, and all persons acting for, with, by, through, under or in active concert with them be temporarily enjoined and restrained from:

    a. using Canada Goose's CANADA GOOSE Trademarks or any reproductions, counterfeit copies or colorable imitations thereof in any manner in connection with the distribution, marketing, advertising, offering for sale, or sale of any product that is not a genuine Canada Goose product or not authorized by Canada Goose to be sold in connection with Canada Goose's CANADA GOOSE Trademarks;

    b. passing off, inducing, or enabling others to sell or pass off any product as a genuine Canada Goose product or any other product produced by Canada Goose, that is not Canada Goose's or not produced under the authorization, control or supervision of Canada Goose and approved by Canada Goose for sale under Canada Goose's CANADA GOOSE Trademarks;

    c. committing any acts calculated to cause consumers to believe that Defendants' products are those sold under the authorization, control or supervision of Canada Goose, or are sponsored by, approved by, or otherwise connected with Canada Goose;

    d. further infringing Canada Goose's CANADA GOOSE Trademarks and damaging Canada Goose's goodwill;

    e. otherwise competing unfairly with Canada Goose in any manner;

    f. manufacturing, shipping, delivering, holding for sale, transferring or otherwise moving, storing, distributing, returning, or otherwise disposing of, in any manner, products or inventory not manufactured by or for Canada Goose, nor authorized by

Canada Goose to be sold or offered for sale, and which bear any of Canada Goose's trademarks, including the CANADA GOOSE Trademarks, or any reproductions, counterfeit copies or colorable imitations thereof;

g. using, linking to, transferring, selling, exercising control over, or otherwise owning the Online Marketplace Accounts, the Defendant Domain Names, or any other domain name or online marketplace account that is being used to sell or is the means by which Defendants could continue to sell Counterfeit Canada Goose Products; and

h. operating and/or hosting websites at the Defendant Domain Names and any other domain names registered or operated by Defendants that are involved with the distribution, marketing, advertising, offering for sale, or sale of any product bearing Canada Goose's CANADA GOOSE Trademarks or any reproductions, counterfeit copies or colorable imitations thereof that is not a genuine Canada Goose Product or not authorized by Canada Goose to be sold in connection with Canada Goose's CANADA GOOSE Trademarks.

2.   Each Defendant, within fourteen (14) days after receiving notice of this Order, shall serve upon Canada Goose a written report under oath providing: (a) their true name and physical address, (b) all websites and online marketplace accounts on any platform that they own and/or operate (c) their financial accounts, including all PayPal accounts, and (d) the steps taken by each Defendant to comply with paragraph 1, a through h, above.

3.   The domain name registries for the Defendant Domain Names, including, but not limited to, VeriSign, Inc., Neustar, Inc., Afilias Limited, CentralNic, Nominet, and the Public Interest Registry, within three (3) business days of receipt of this Order or prior to

expiration of this Order, whichever date shall occur first, shall, at Canada Goose's choosing:

a. unlock and change the registrar of record for the Defendant Domain Names to a registrar of Canada Goose's selection until further ordered by this Court, and the domain name registrars shall take any steps necessary to transfer the Defendant Domain Names to a registrar of Canada Goose's selection until further ordered by this Court; or

b. disable the Defendant Domain Names and make them inactive and untransferable until further ordered by this Court.

4. Those in privity with Defendants and with actual notice of this Order, including any online marketplaces such as iOffer and domain name registrars, shall within three (3) business days of receipt of this Order:

a. disable and cease providing services for any accounts through which Defendants, currently or in the future, engage in the sale of goods using the CANADA GOOSE Trademarks, including, but not limited to, any accounts associated with the Defendants listed on Schedule A; and

b. disable any account linked to Defendants, linked to any e-mail addresses used by Defendants, or linked to any Defendant Domain Names.

5. Defendants and any third party with actual notice of this Order who is providing services for any of the Defendants, or in connection with any of Defendants' websites at the Defendant Domain Names or other websites operated by Defendants, including, without limitation, any online marketplace platforms such as iOffer, credit cards, banks, merchant account providers, third party processors and other payment processing service providers,

and domain name registrars (collectively, the "Third Party Providers") shall, within five (5) business days after receipt of such notice, provide to Canada Goose expedited discovery, including copies of all documents and records in such person's or entity's possession or control relating to:

a.  the identities and locations of Defendants, their agents, servants, employees, confederates, attorneys, and any persons acting in concert or participation with them, including all known contact information, including any and all associated e-mail addresses;

b.  the nature of Defendants' operations and all associated sales, methods of payment for services and financial information, including, without limitation, identifying information associated with the Online Marketplace Accounts, the Defendant Domain Names, and Defendants' financial accounts, as well as providing a full accounting of Defendants' sales and listing history related to their respective Online Marketplace Accounts and Defendant Domain Names;

c.  Defendants' websites and/or any Online Marketplace Accounts;

d.  the Defendant Domain Names or any domain name registered by Defendants; and

e.  any financial accounts owned or controlled by Defendants, including their agents, servants, employees, confederates, attorneys, and any persons acting in concert or participation with them, including such accounts residing with or under the control of any banks, savings and loan associations, payment processors or other financial institutions, including, without limitation, PayPal, or other merchant account providers, payment providers, third party processors, and credit card associations (e.g., MasterCard and VISA).

6.      Defendants and any persons in active concert or participation with them who have actual notice of this Order shall be temporarily restrained and enjoined from transferring or disposing of any money or other of Defendants' assets until further ordered by this Court.

7.      PayPal, Inc. ("PayPal") shall, within two (2) business days of receipt of this Order, for any Defendant or any of Defendants' Online Marketplace Accounts or websites:

a.  locate all accounts and funds connected to Defendants, Defendants' Online Marketplace Accounts or Defendants' websites, including, but not limited to, any PayPal accounts connected to the information listed in Schedule A hereto, the e-mail addresses identified in Exhibits 5 and 6 to the Declaration of David Forrest and any e-mail addresses provided for Defendants by third parties; and

b.  restrain and enjoin any such accounts or funds that are China or Hong Kong based from transferring or disposing of any money or other of Defendants' assets until further ordered by this Court.

8.      Any banks, savings and loan associations, payment processors, or other financial institutions, for any Defendant or any of Defendants' Online Marketplace Accounts or websites, shall within two (2) business days of receipt of this Order:

a.  locate all accounts and funds connected to Defendants, Defendants' Online Marketplace Accounts or Defendants' websites, including, but not limited to, any accounts connected to the information listed in Schedule A hereto, the e-mail addresses identified in Exhibits 5 and 6 to the Declaration of David Forrest and any e-mail addresses provided for Defendants by third parties; and

b.  restrain and enjoin such accounts or funds from receiving, transferring or disposing of any money or other of Defendants' assets until further ordered by this Court.

9.      Canada Goose may provide notice of these proceedings to Defendants, including notice of the preliminary injunction hearing and service of process pursuant to Fed. R. Civ. P. 4(f)(3), by electronically publishing a link to the Amended Complaint, this Order and other relevant documents on a website to which the Defendant Domain Names which are transferred to Canada Goose's control will redirect, or by sending an e-mail to the e-mail addresses identified in Exhibits 5 and 6 to the Declaration of David Forrest and any e-mail addresses provided for Defendants by third parties that includes a link to said website.  The Clerk of Court is directed to issue a single original summons in the name of "Kobe Song and all other Defendants identified in the Amended Complaint" that shall apply to all Defendants.  The combination of providing notice via electronic publication or e-mail, along with any notice that Defendants receive from domain name registrars and payment processors, shall constitute notice reasonably calculated under all circumstances to apprise Defendants of the pendency of the action and afford them the opportunity to present their objections.

10.     Plaintiff's Amended Complaint [10], Schedule A to the Complaint and Amended Complaint [1-2, 10-2], Exhibits 5 and 6 to the Declaration of David Forrest [19, 20, 21, 22, 23, 24, 25, 26], and this Order shall remain sealed until further ordered by this Court.

11.     Canada Goose shall deposit with the Court Ten Thousand Dollars ($10,000.00), either cash or surety bond, as security, which amount was determined adequate for the payment of such damages as any person may be entitled to recover as a result of a wrongful restraint hereunder.

12.     Any Defendants that are subject to this Order may appear and move to dissolve or modify the Order on two days' notice to Canada Goose or on shorter notice as set by this Court.

13.     This Temporary Restraining Order without notice is entered at 8:30 A.M. on this 14th day of December 2015 and shall remain in effect for fourteen (14) days.

_____

U.S. District Court Judge Amy J. St. Eve

**Canada Goose Inc. v. Kobe Song, et al.**
**Case No. 15-cv-11075**

# Schedule A

## Defendants

| No. | Name / Alias |
|---|---|
| 1 | kobe song |
| 2 | fengling xue |
| 3 | 200jaarkoninkrijk-apeldoorn.nl |
| 4 | 2013monclerjacka.se |
| 5 | Achter Cody |
| 6 | adam  azevedo |
| 7 | adasa |
| 8 | adeel butt |
| 9 | Aesthetik-trend.eu |
| 10 | agrgh agrgh rst |
| 11 | Agus Casarez Pina |
| 12 | ahamad amanullaa |
| 13 | aihang yang |
| 14 | Aimee Skura |
| 15 | aiyan li |
| 16 | Alex Bishop |
| 17 | Alexander Beliakov |
| 18 | Alexander Ross |
| 19 | Alexandre Abitbol |
| 20 | Alisha Carr |
| 21 | Amela Calkic |
| 22 | amicanto.nl |
| 23 | Amy Bloom |
| 24 | ananthan rajendran |
| 25 | Angelika Zimmerman |
| 26 | anna fox |
| 27 | Anna George |
| 28 | Anna Gildas Herve Sant |
| 29 | Annett Friedmann |
| 30 | antenne3.nl |
| 31 | antuo chen |
| 32 | Ardis Rossetti |
| 33 | articsdown.com |

| 34 | Artrade.eu |
|----|-----------|
| 35 | Athenspizza.ca |
| 36 | Autovuokraus.eu |
| 37 | ba wang |
| 38 | baby-names.nl |
| 39 | bagspurseshop.com |
| 40 | baifeng chu |
| 41 | BaiLiXiao |
| 42 | bakkerblom.nl |
| 43 | baoxin li |
| 44 | B-BOSS |
| 45 | Bcompany.ca |
| 46 | Beau Brendley |
| 47 | ben chant |
| 48 | Ben Porter |
| 49 | beostylishl.com |
| 50 | Berner Holland |
| 51 | berry hk |
| 52 | bestcanadagoose.com |
| 53 | bestcanadagoosejacketsoutlet.com |
| 54 | beterelinks.nl |
| 55 | BeverleyThomson |
| 56 | big sean |
| 57 | Billigacanadagoosejackor.se |
| 58 | bily tracy |
| 59 | Bin LiuBin |
| 60 | BinZhangBin |
| 61 | Birgit Freud |
| 62 | blackjacketsfire.com |
| 63 | bo ding |
| 64 | Boanderz.se |
| 65 | Bob  Lamers |
| 66 | Bonnie B. Key |
| 67 | bortly warea |
| 68 | bosbi niu |
| 69 | Boshehao Jogde |
| 70 | bouwendrijnmond.nl |
| 71 | branda locke |
| 72 | Braq.ca |
| 73 | Briolle Thibault |
| 74 | BrookeStanley |

| 75 | bryan fadus |
|---|---|
| 76 | bryan amaral |
| 77 | BRYAN KANG |
| 78 | Bryanton Bobby |
| 79 | bubacall.com |
| 80 | Buck Salehi |
| 81 | buycanadagoosejacketoutlet.com |
| 82 | buycanadagooseonline.com |
| 83 | buy-down.org |
| 84 | cagoonlinestore.com |
| 85 | caheonline.com |
| 86 | Cai JinQuan |
| 87 | calvin latimer |
| 88 | calvin xu |
| 89 | canada-goose.top |
| 90 | Canadagoosebrand.ca |
| 91 | Canadagooseca.ca |
| 92 | Canadagooseca.eu |
| 93 | Canadagooseforsale.ca |
| 94 | canadagoosefr.com |
| 95 | Canadagoosejacka.eu |
| 96 | canadagoosejacketoutletcom.com |
| 97 | canadagoosejassennederland.nl |
| 98 | canadagoosejassensale.nl |
| 99 | Canada-goose-lb.eu |
| 100 | canada-goosemall.com |
| 101 | canadagoose-nederland.nl |
| 102 | Canadagooseng.eu |
| 103 | canadagooseolinestore.com |
| 104 | Canadagooseoutlet.ca |
| 105 | Canada-goose-outlet.ca |
| 106 | canadagooseoutlet2016.com |
| 107 | Canadagooseoutletcanada.ca |
| 108 | Canadagooseoutletjacket.ca |
| 109 | Canada-gooseoutlets.ca |
| 110 | Canadagooseparka-sale.ca |
| 111 | Canadagoosepascher.ca |
| 112 | Canadagoose-pascher.ca |
| 113 | canadagooses.net |
| 114 | canadagooses.top |
| 115 | canadagoosesale.co |

12

| 116 | Canadagoose-sale.eu |
|-----|---------------------|
| 117 | canadagoosesales.nl |
| 118 | canadagoosesell.co |
| 119 | canadagoosetopsale.com |
| 120 | Canadagoose-toronto.ca |
| 121 | canadagoose-trade.com |
| 122 | Canadagoosevip.se |
| 123 | Canadascholarships.ca |
| 124 | Canadiangolfadvisor.ca |
| 125 | Canadiangooseonline.ca |
| 126 | CandaceBlake |
| 127 | cao dahu |
| 128 | cao dahu |
| 129 | Capsolutions.ca |
| 130 | carol holly |
| 131 | Carrie Johnston |
| 132 | CARVALHO |
| 133 | Casinonewscanada.ca |
| 134 | Cerecita.eu |
| 135 | cgfos.com |
| 136 | charlotte lucchesi charlotte lucchesi |
| 137 | Chelsea  Tur Williams |
| 138 | chen antuo |
| 139 | Chen BaiFei |
| 140 | chen bap |
| 141 | chen eaxlion |
| 142 | Chen Fang |
| 143 | Chen Jack |
| 144 | chen jun long |
| 145 | Chen Junyi |
| 146 | chen long |
| 147 | CHEN NIAN |
| 148 | chen qiaosha |
| 149 | chen qing chun |
| 150 | chen qingbo |
| 151 | Chen Shaojie |
| 152 | chen shaowei |
| 153 | chen wei |
| 154 | chen weiqi |
| 155 | chen wenzhuo |
| 156 | chen xiaogeng |

| 157 | Chen XiaoHong |
|-----|---------------|
| 158 | Chen XiGu |
| 159 | chen yu xi |
| 160 | Chen ZhenPo |
| 161 | cheng bing |
| 162 | Cheng Song |
| 163 | cheng xue |
| 164 | chenwenchao |
| 165 | ChenXiaoLing |
| 166 | Cherie Smith |
| 167 | cherq hds |
| 168 | chiqingyun |
| 169 | Chris tingna |
| 170 | Christ Pors |
| 171 | Christian Steffen |
| 172 | christin cole |
| 173 | Christine Ostermann |
| 174 | CHRISTINE PARISH |
| 175 | cinemahack.com |
| 176 | cizmynapredaj.com |
| 177 | CLARE WALLER |
| 178 | coatcanada.com |
| 179 | Coatjacket.eu |
| 180 | Colourfunrun.ca |
| 181 | Connectedcoach.ca |
| 182 | Conor McInerney |
| 183 | Corey Brown |
| 184 | coutier |
| 185 | Crcsf.ca |
| 186 | creativechallengecall.nl |
| 187 | cui quanjian |
| 188 | Cui Xin wo |
| 189 | Cuizong Ming |
| 190 | Culturalplanning.ca |
| 191 | Dai Zhi |
| 192 | damecanadagoosejakker.com |
| 193 | Dan Thurston |
| 194 | Dan Thurston |
| 195 | daniel |
| 196 | David Dorward |
| 197 | David Lehrer |

| 198 | David Tom |
| 199 | Davidcouse.ca |
| 200 | delores graham |
| 201 | Deng Yuqin |
| 202 | dengbingfa |
| 203 | denieuwekluun.nl |
| 204 | Desiree Veek |
| 205 | Dexter Reading |
| 206 | dfgdfg dfgdfg |
| 207 | dfgfdg dfgfdg |
| 208 | Diane H. Rodriguez |
| 209 | digitentholland.nl |
| 210 | Dimitar Dimitrov |
| 211 | dinyi chen |
| 212 | discountwinterjacket.com |
| 213 | Distraktion.ca |
| 214 | dominik bar |
| 215 | Dominik Neumann |
| 216 | dominik schiffer |
| 217 | dong xiaojie |
| 218 | dong yong |
| 219 | Dongle Madesion |
| 220 | Donovan Annacamilla |
| 221 | dontia smith |
| 222 | Dotson Howard |
| 223 | doudounegoosefr.com |
| 224 | downjacketslocker.com |
| 225 | dsa |
| 226 | du guiren |
| 227 | ebrandmall-outlet.com |
| 228 | Eduardo Higgs |
| 229 | efsanemuzik.nl |
| 230 | Elena Ozerova |
| 231 | Elkin Arroyo |
| 232 | esgoosevip.com |
| 233 | estrella margolian |
| 234 | Eugene Oakes |
| 235 | europe-jackets.com |
| 236 | Eve Valetinggee |
| 237 | eymde judea |
| 238 | Ezequias Olivera Canales |

| 239 | Fabienne Lachapelle |
| 240 | Fabienne Lachapelle |
| 241 | fang yi |
| 242 | fashiongoosejacket.com |
| 243 | fastercarts.com |
| 244 | feiteng du |
| 245 | feng jiang |
| 246 | fenjin chen |
| 247 | FERNANDES DAVID |
| 248 | fft ghty |
| 249 | finanziel.nl |
| 250 | Fitflopssverige.eu |
| 251 | flaps gostary |
| 252 | Flipin Gren |
| 253 | Flores Miguel |
| 254 | Foret Janine |
| 255 | Francis Hague |
| 256 | Francisca McGuire |
| 257 | Frank Richter |
| 258 | Freenameserver.ca |
| 259 | Friend Lori |
| 260 | Ft2.ca |
| 261 | fu ji |
| 262 | fu jiao |
| 263 | Gabrielle Little |
| 264 | Gage Chris |
| 265 | gan kaigui |
| 266 | gao jin |
| 267 | gao lidai |
| 268 | Garner Jerome |
| 269 | Gartner Leslie |
| 270 | Geisse Ariana |
| 271 | Geohot.ca |
| 272 | gerald zents |
| 273 | ghjgjty ghjgy |
| 274 | giacchesit.com |
| 275 | Glausen Alwins |
| 276 | Glenn Ronald |
| 277 | gong tengxinyi |
| 278 | gong tengxinyi |
| 279 | Goodfoot.ca |

| 280 | Goose-coat-canada.eu |
| 281 | goosegonow.com |
| 282 | goosejacka.tecabs.org |
| 283 | goosejacketsclassic.com |
| 284 | goosejackorse.com |
| 285 | Goosek.ca |
| 286 | Goose-no.eu |
| 287 | gooseonlineshopping.com |
| 288 | gooseouletca.com |
| 289 | goosepaschers.com |
| 290 | gooses.top |
| 291 | gooseshopca.com |
| 292 | gotobuy.top |
| 293 | Grandedegustation.ca |
| 294 | Grant Ubbelohde |
| 295 | green green |
| 296 | Gregg Pellott |
| 297 | Guan Hao |
| 298 | Guang Chen |
| 299 | guangpu liang |
| 300 | guccionlinesoutlet.com |
| 301 | guicheng cao |
| 302 | guitian xu |
| 303 | Guo Cai Zhu |
| 304 | guo sheng |
| 305 | guojin li |
| 306 | guowei liu |
| 307 | guozheng huang |
| 308 | guozhi li |
| 309 | Guylaiye Chartier |
| 310 | Hambrick Vernon |
| 311 | han zhiyun |
| 312 | hanhan |
| 313 | hao dazhong |
| 314 | Hao Jiao |
| 315 | hao li |
| 316 | hao li |
| 317 | Harold Carpenter |
| 318 | he jing |
| 319 | he jingguo |
| 320 | he jingxi |

| 321 | He Lin |
| 322 | He Ning Wang |
| 323 | He Qunying |
| 324 | He She Li |
| 325 | He Tony |
| 326 | he xiaozhu |
| 327 | Heather Andrews |
| 328 | heike oster |
| 329 | Helena W. Bly |
| 330 | Henderson Shirley |
| 331 | hengfeng li |
| 332 | heyi c |
| 333 | Hisdu Kldsf |
| 334 | Hnarp.ca |
| 335 | hong yun |
| 336 | hooshoes.com |
| 337 | hotsushi.nl |
| 338 | Hu Guo WuHu Guo Wu |
| 339 | hu jun |
| 340 | Hu MingCheng |
| 341 | hu sheng |
| 342 | hu yuanyuan |
| 343 | hua shan wu |
| 344 | huachao chen |
| 345 | huan de |
| 346 | huang hua |
| 347 | huang huang |
| 348 | huang ming |
| 349 | huang sheng |
| 350 | huang sheng |
| 351 | huang xiaowei |
| 352 | Huang Yuelin |
| 353 | huang zhan |
| 354 | huang zongyang |
| 355 | huangxiaomin |
| 356 | Huffman Jacob |
| 357 | huishan xu |
| 358 | humaomao |
| 359 | Hunt Tyler |
| 360 | hurenindeveste.nl |
| 361 | Iabassene Ambrine |

| 362 | Imogen steven |
|-----|---------------|
| 363 | Ines Baecker |
| 364 | Ingearcyclestudio.ca |
| 365 | Internetgruppen.se |
| 366 | Iona Rodrigez Espino |
| 367 | isabella mike |
| 368 | iwinterjackets.com |
| 369 | JÃ¼rgen Thalberg |
| 370 | Jacare.eu |
| 371 | jack smith |
| 372 | Jack Sticker |
| 373 | jackets-gshop.com |
| 374 | jacketss.top |
| 375 | jackettown.com |
| 376 | Jacketus.eu |
| 377 | jackie manning |
| 378 | Jackson James |
| 379 | Jacky Wang |
| 380 | Jafet Lamouth |
| 381 | Jakkernorgeonline.eu |
| 382 | Jakkit Inthachak |
| 383 | jame smith |
| 384 | james bishop |
| 385 | Jan Krdzic |
| 386 | Jan Meister |
| 387 | Jane Hasty |
| 388 | jared redmer |
| 389 | Jarman Chiren |
| 390 | Jarman Chiren |
| 391 | jason Thurston |
| 392 | jas-parajumpers.nl |
| 393 | jassencanadagooseoutlet.nl |
| 394 | jassengoedkoop.nl |
| 395 | jassengoedkope.nl |
| 396 | jassenoutletnetherlands.com |
| 397 | jassenwinkel2015.nl |
| 398 | jean amerman |
| 399 | Jean Pobla |
| 400 | Jean Smith |
| 401 | Jeffrey Summers |
| 402 | Jennifer Anne Savage |

| 403 | jennifer fuhrmann |
|-----|-------------------|
| 404 | Jesse Estrada |
| 405 | Jesse Terry |
| 406 | jessica eggers |
| 407 | Jessica Walker |
| 408 | jessicaea |
| 409 | jettoo roy |
| 410 | jgdhrdt fgjhft |
| 411 | jian gou mao |
| 412 | Jiang Caiqing |
| 413 | jiang guoguang |
| 414 | Jiang Yuanhua |
| 415 | JIANG ZHENBIAO |
| 416 | jiang zhenbiao |
| 417 | jianshen chen |
| 418 | Jiao Sun |
| 419 | jie rong weng |
| 420 | jie zhou |
| 421 | Jim Christopher |
| 422 | Jin Guanmian |
| 423 | Jin Liwei |
| 424 | Jin Tongzhi |
| 425 | jing ben zheng |
| 426 | jing bo |
| 427 | jingning xue |
| 428 | jinlong liu |
| 429 | Jinmei Lei |
| 430 | jinyi chen |
| 431 | jiu wang |
| 432 | Joao Alberto Leite Junior |
| 433 | Joey-Elijah Alexithymia |
| 434 | john D |
| 435 | JOHN F |
| 436 | JOHN M |
| 437 | John S. Tabor |
| 438 | john steven |
| 439 | John Stewart |
| 440 | John wang |
| 441 | johnathon barton |
| 442 | Jolene Polk |
| 443 | Jonas Herman |

| 444 | Jose S. James |
| 445 | Joseph Barton |
| 446 | joseph caprio |
| 447 | Judd anna |
| 448 | jugui xu |
| 449 | julie amphlett |
| 450 | juliedn lusten sberger |
| 451 | july mei |
| 452 | juoenang fewaxdfg |
| 453 | KADEK MARDIKA |
| 454 | Kai Chen |
| 455 | Kai Sinclair |
| 456 | kai xu |
| 457 | Kang Zhigang |
| 458 | karrytony |
| 459 | karuokaruo |
| 460 | katelinna |
| 461 | KatieRoberts |
| 462 | Katrina Chunn |
| 463 | Kbmotorsports.ca |
| 464 | ke yonglong |
| 465 | keatsd Jogde |
| 466 | Kenji Hiraiwa |
| 467 | keukenwacht.nl |
| 468 | Kevin Geraud |
| 469 | kevin liu |
| 470 | Kevin McInnes |
| 471 | Kiddoozz.eu |
| 472 | Kimberly Crump |
| 473 | kleurplatenstart.nl |
| 474 | kong dengxiao |
| 475 | Kong Ximin |
| 476 | Kouis Begue |
| 477 | koutian wu |
| 478 | Krasimir Petrov |
| 479 | Kristal Goodwyn |
| 480 | Kurtkiskleppolska.pl |
| 481 | KyleCunn86 |
| 482 | Lab-sticc.eu |
| 483 | Lan Lan |
| 484 | lan xiaorong |

| 485 | lanfang he |
| 486 | lang xiansheng |
| 487 | Lange Errol |
| 488 | Lanny Tyndall |
| 489 | lao wang |
| 490 | lauras baillys |
| 491 | Lauren beck |
| 492 | Lavenderave.ca |
| 493 | lay pill |
| 494 | lay pill |
| 495 | Lccon.ca |
| 496 | LeChi |
| 497 | Lee Fei |
| 498 | LEE JIANXIONG |
| 499 | leeanne knight |
| 500 | lei ren |
| 501 | Lelaitsanslimite.ca |
| 502 | Lena  Lemberg |
| 503 | Lena Friedmann |
| 504 | LeonaMuller |
| 505 | li chaoqun |
| 506 | li chen |
| 507 | li fan |
| 508 | Li feiyan |
| 509 | li fuhua |
| 510 | li hai |
| 511 | li hongyuan |
| 512 | li jia |
| 513 | Li Jinyan |
| 514 | Li LuXin |
| 515 | li meidan |
| 516 | Li Ming |
| 517 | Li MingMing |
| 518 | li muyi |
| 519 | li pinglong |
| 520 | li tao |
| 521 | LI wang |
| 522 | Li XinBai |
| 523 | li yunyang |
| 524 | lian huitian |
| 525 | lianfa han |

| 526 | liangguangpu |
| 527 | liangguangpu |
| 528 | Lin ALI |
| 529 | Lin Chen |
| 530 | lin chen dong |
| 531 | Lin ErBao |
| 532 | Lin Guilan |
| 533 | lin guohai |
| 534 | lin guojian |
| 535 | lin huachen |
| 536 | lin huacong |
| 537 | lin jinqing |
| 538 | lin li |
| 539 | lin liuyan |
| 540 | lin lu lu |
| 541 | lin ping |
| 542 | lin ping |
| 543 | lin ping |
| 544 | lin ping |
| 545 | lin shanshan |
| 546 | lin tiangui |
| 547 | lin xiulian |
| 548 | Lin XueQue |
| 549 | lin zhong kai |
| 550 | LinDan Lin |
| 551 | LinWenQuan |
| 552 | lirong shi |
| 553 | lisa  occhino |
| 554 | lisa lu |
| 555 | liu bogui |
| 556 | liu chengzhi |
| 557 | Liu DaNao |
| 558 | liu qiang |
| 559 | liu renxian |
| 560 | liu ruo |
| 561 | liu wenting |
| 562 | Liu Xia |
| 563 | liu yi |
| 564 | liujielun |
| 565 | LiuShui |
| 566 | liuzhi |

| 567 | lixue chen |
|-----|-----------|
| 568 | lizhen he |
| 569 | loe loe |
| 570 | logn chen |
| 571 | lokaaltehuur.nl |
| 572 | Long Dipeng |
| 573 | longji li |
| 574 | longting chen |
| 575 | Lorraine Toth |
| 576 | Lovebird.se |
| 577 | lu jinzhao |
| 578 | lu xiaobi |
| 579 | lu yachao |
| 580 | Lucia Synge |
| 581 | Ludwig Rhys |
| 582 | Ludwig Rhys |
| 583 | Ludwig Rhys |
| 584 | Luo Yang |
| 585 | luo zhixiang |
| 586 | ma xiaoyan |
| 587 | ma yunba |
| 588 | Mackage-coats.ca |
| 589 | Mallory Hicks |
| 590 | Manuela Freeh |
| 591 | Maquette-territoire.eu |
| 592 | maraluna.nl |
| 593 | Marcel Klug |
| 594 | marco eisenberg |
| 595 | Marco Reiniger |
| 596 | MARCUS TIDMARSH |
| 597 | margaret reynolds |
| 598 | maria amsel |
| 599 | Marie Guillot |
| 600 | Marino Neil |
| 601 | mario bergmann |
| 602 | Mario Maurer |
| 603 | marisol cedeno |
| 604 | martin wechsler |
| 605 | Martine Bertrand |
| 606 | Mary Galloway |
| 607 | mathias hertz |

| 608 | Matthew Klein |
|-----|---------------|
| 609 | maximilian lehmann |
| 610 | Mayhew Garreau |
| 611 | Mayhew Garreau |
| 612 | Mayhew Garreau |
| 613 | Medconnection.ca |
| 614 | Medi Paroz |
| 615 | melanie faber |
| 616 | Melodie Paimboeuf |
| 617 | MeridethGalloway |
| 618 | Michael Schwarz |
| 619 | Michel Isnart |
| 620 | Michele Kerr |
| 621 | michelle finkel |
| 622 | miguel vieira  matos matos |
| 623 | Mike Saenger |
| 624 | ming a |
| 625 | Ming Wu |
| 626 | mingcheng hu |
| 627 | Minghui chen |
| 628 | Mion Tylan |
| 629 | mo li |
| 630 | moala  Pasikala |
| 631 | modanora.com |
| 632 | Mohamad Baharom |
| 633 | Monclerjackapris.se |
| 634 | money in trade.co.ltd |
| 635 | mrguo |
| 636 | Mu Tongsheng |
| 637 | myjacketsshop.com |
| 638 | Myra Kern |
| 639 | Myra steven |
| 640 | Na mei |
| 641 | nathalie foucher |
| 642 | Naturalhybrid.ca |
| 643 | Naughton Therese |
| 644 | naying wu |
| 645 | Netfast.eu |
| 646 | newcanadagooseoutlet.com |
| 647 | newcommunity.nl |
| 648 | Nfay Nvay |

| 649 | Ni Zheng Ming |
|-----|---------------|
| 650 | nicol Duchaine |
| 651 | Ning Chen |
| 652 | Nino-online.eu |
| 653 | nlcanadagoosejassen.nl |
| 654 | oak-newpick.com |
| 655 | oak-superpick.com |
| 656 | ogoose.com |
| 657 | Ogrodzenia-ploty.eu |
| 658 | okesjon.nl |
| 659 | Oneshop.ca |
| 660 | Ontozestechnika.eu |
| 661 | Opineit.ca |
| 662 | organicipsum.com |
| 663 | Organizz.ca |
| 664 | Oscar Doherty |
| 665 | Osman Kanu |
| 666 | Ostp.ca |
| 667 | outlet-canadagoose.us.com |
| 668 | Outreachams.ca |
| 669 | pakp tlsy |
| 670 | Paley Rene |
| 671 | pang zhang |
| 672 | Parajumpersjakkedk.eu |
| 673 | Pariscanadagoose.eu |
| 674 | PatrikBalog |
| 675 | Patty Alma |
| 676 | Paul Gooch |
| 677 | paul kaelum |
| 678 | Paul Marfell |
| 679 | Pendleton John |
| 680 | Peng Tingting |
| 681 | Peng Tingting |
| 682 | pepernotenbrigade.nl |
| 683 | person |
| 684 | Peter Junker |
| 685 | pi qiu |
| 686 | pingchuan song |
| 687 | ppsll ppsll |
| 688 | Preston Lydia |
| 689 | Preston M.  Hedstrom |

| 690 | Priscilla Shaftesbury |
| 691 | procanadagoosejacketsale.com |
| 692 | Prodigysecurity.eu |
| 693 | Pu Yu |
| 694 | purmersteijners.nl |
| 695 | qi wang |
| 696 | qian luyin |
| 697 | qiang a |
| 698 | qing liu |
| 699 | qingfeng liu |
| 700 | qingming zhou |
| 701 | qingsong hu |
| 702 | qingyan li |
| 703 | Queststaffing.ca |
| 704 | Rasmus Nielsen |
| 705 | Rebekah White |
| 706 | ren dexing |
| 707 | Ren Quan |
| 708 | Rencontresrapides.ca |
| 709 | Resurrectionfern.ca |
| 710 | Revin Hanly |
| 711 | Rezots.ca |
| 712 | richard  garnier |
| 713 | Richard Gauffroy |
| 714 | Richard Leon Noble |
| 715 | Ridgelineroofing.ca |
| 716 | rijschoolcircuit.nl |
| 717 | rimmelathome.nl |
| 718 | Rodrgue Sylvia |
| 719 | ronghui li |
| 720 | roose.top |
| 721 | Route Denao |
| 722 | Route Denao |
| 723 | Rungisland.eu |
| 724 | ruoyu gan |
| 725 | Sabine Kuester |
| 726 | Sallan Furtado |
| 727 | Sally Dack |
| 728 | Salmonfishingnl.ca |
| 729 | sam brown |
| 730 | san mu |

| 731 | San Zhang |
| 732 | Sandra Beard |
| 733 | Sandra M. Whyte |
| 734 | sansi wang |
| 735 | sara zimmermann |
| 736 | Sarah Hancock |
| 737 | Sarah Vogel |
| 738 | SarinaWilliams |
| 739 | sawyer Lin |
| 740 | Schild Daniel |
| 741 | Schodowski.eu |
| 742 | Schoolfees.ca |
| 743 | scontoit.com |
| 744 | sdfds sdf |
| 745 | sdfg hkgtyrt |
| 746 | sdfsdf sdfdsf |
| 747 | Sean Wedgwood |
| 748 | secanadagoose.org |
| 749 | Secanadagooserea.se |
| 750 | Severine FLANDRIN |
| 751 | Sevills Olmedo |
| 752 | sfdsdcvcb cvbdfdf |
| 753 | sha huang |
| 754 | Sha Tutu |
| 755 | shan shanshan shan |
| 756 | shangqiang wang |
| 757 | Shao DongDong |
| 758 | Sharon Cook |
| 759 | shasha zhang |
| 760 | Shawn B. Dooley |
| 761 | Shawscribbles.ca |
| 762 | shi bixing |
| 763 | shi xiaofeng |
| 764 | shier wang |
| 765 | shiyi wang |
| 766 | Shriley Barr |
| 767 | shuai lin |
| 768 | Shui MingHe |
| 769 | shuiping gan |
| 770 | Si Li |
| 771 | silkroadchina.org |

| 772 | simone fried |
| 773 | Skaraborgstag.se |
| 774 | socialewegwijzerrheden.nl |
| 775 | Sofie Salamanca |
| 776 | Soncna-elektrarna.eu |
| 777 | Song QingYun |
| 778 | Sophia Duncan |
| 779 | Stefan Fox |
| 780 | stephanie coleman |
| 781 | Stillup.ca |
| 782 | Stuart Hann |
| 783 | Sun Jiao |
| 784 | sun wukong |
| 785 | sunjiao |
| 786 | sunjiao |
| 787 | susan lee |
| 788 | susanne bayer |
| 789 | Suzanne williams |
| 790 | Tammy Smith |
| 791 | Tan Xiao |
| 792 | tang yuntang yun |
| 793 | tara knox |
| 794 | Taryl Yellel |
| 795 | Tawny Sauriol |
| 796 | Tc-rephotography.ca |
| 797 | tengxinyi gong |
| 798 | thenorthface2016.com |
| 799 | thenorthfaceca.com |
| 800 | theocalkoen.nl |
| 801 | theparkridgehotel.com |
| 802 | Theraaa.ca |
| 803 | Theresa Clark |
| 804 | Theskibase.ca |
| 805 | theuggbaileybutton.com |
| 806 | Thierry Aneiros |
| 807 | Thomas Kirkpatrick |
| 808 | tiantan li |
| 809 | tianyan zhu |
| 810 | Tim Harris |
| 811 | ting guang |
| 812 | tobias durr |

| 813 | tomic miroslav |
| 814 | tomsonlineoutlets.com |
| 815 | topcanadagoosejacketsoutlet.com |
| 816 | Toshack Shannon |
| 817 | Tourist-croatia.eu |
| 818 | tu xiaofen |
| 819 | tu xiaoguang |
| 820 | uggboot |
| 821 | ugoosecoats.com |
| 822 | Ulrich Dreher |
| 823 | Ulrich Kohler |
| 824 | Unice |
| 825 | usonlineus.com |
| 826 | Ute Lange |
| 827 | Ute Wurfel |
| 828 | Uwe Wurfel |
| 829 | Vera Jovovic |
| 830 | vggboots.top |
| 831 | Vibrantinteriors.ca |
| 832 | Victoria Davidson |
| 833 | villanti amy |
| 834 | Vitw.ca |
| 835 | Wahyu Widodo |
| 836 | wang bei jing |
| 837 | wang heyu |
| 838 | wang lao |
| 839 | wang ling |
| 840 | wang shanshan |
| 841 | Wang ShanShi |
| 842 | wang xiaoli |
| 843 | wang xuecong |
| 844 | Wang Xuhao |
| 845 | wang ya |
| 846 | Wang Yan |
| 847 | wang zhong yu |
| 848 | wangxiaon xiaowang |
| 849 | wangzeng |
| 850 | Waterlooinquiry.ca |
| 851 | watremet  zhus |
| 852 | Watremet Zhus |
| 853 | wei xiaokun |

| 854 | weisheng hu |
| 855 | wellensteyndoudoune.com |
| 856 | wellensteynpascher.com |
| 857 | Welserhuette.eu |
| 858 | Welsh Nicholas |
| 859 | wen ben zhou |
| 860 | Wen Di Liu |
| 861 | weng junpeng |
| 862 | Wheely.ca |
| 863 | Whiting Ben |
| 864 | whittenconstruction.com |
| 865 | wijneninblik.nl |
| 866 | Wilder Sheldon |
| 867 | wildimages.nl |
| 868 | William Jackson |
| 869 | William William |
| 870 | winterbuyonline.com |
| 871 | winterjacketsfactory.com |
| 872 | wsp-alert.nl |
| 873 | wu qinqin |
| 874 | wu wang |
| 875 | wu xiaoxiao |
| 876 | Wuxi Yilian LLC |
| 877 | WuXiuFeng |
| 878 | xia bing |
| 879 | Xiamen eName Network Co., Ltd. |
| 880 | xiao |
| 881 | xiao cai |
| 882 | xiao he |
| 883 | xiao liu |
| 884 | Xiao Mei Huang |
| 885 | xiao wu |
| 886 | xiao yu |
| 887 | xiaofang zhao |
| 888 | xiaogaga ladi |
| 889 | xiaohong zou |
| 890 | xiaojie dong |
| 891 | xiaowei chen |
| 892 | xiaoxiao zhang |
| 893 | xiaozhang |
| 894 | Xiayu Zhi |

| 895 | Xie GuoRen |
|---|---|
| 896 | xie wei |
| 897 | ximia jiao |
| 898 | xing wen jin |
| 899 | xinqian Rhys |
| 900 | xinqian Tyndall |
| 901 | xinqian Tyndall |
| 902 | xionggui lin |
| 903 | xiufen bai |
| 904 | xiuhe qi |
| 905 | xiuling bai |
| 906 | Xu KuaiJi |
| 907 | xu shi |
| 908 | Xu Tingting |
| 909 | Xu ZhengMing |
| 910 | XuZhengFang |
| 911 | Yan WangYan |
| 912 | Yan Xiaolong |
| 913 | yanfei huang |
| 914 | yang hua huang |
| 915 | Yang Jianqin |
| 916 | yang li |
| 917 | yang wu |
| 918 | Yang Xiao Qing |
| 919 | yang xin |
| 920 | yanghua huang |
| 921 | yangwang qiu |
| 922 | yanhao li |
| 923 | Yao Cheng |
| 924 | Yao Guoxiang |
| 925 | yao mingzhu |
| 926 | yao qingfeng |
| 927 | yayue xing |
| 928 | Ye Lin |
| 929 | yeyunyun |
| 930 | yi cao |
| 931 | yi guo |
| 932 | ying zhang |
| 933 | yiyi zhang |
| 934 | yiyi zhang |
| 935 | you shi |

| 936 | youke chen |
| 937 | younes daoudi |
| 938 | Yu Guang Hua |
| 939 | Yu Wen Peng |
| 940 | yu xiaojie |
| 941 | yue mu |
| 942 | yuhao li |
| 943 | yujing wang |
| 944 | yulong han |
| 945 | yumin wu |
| 946 | yun er |
| 947 | zelong li |
| 948 | zeng tianpin |
| 949 | Zeng Zeng |
| 950 | zengjia yi |
| 951 | Zhan Mu Si |
| 952 | zhang bangbi |
| 953 | Zhang Bangbi |
| 954 | Zhang Chunlan |
| 955 | zhang enlai |
| 956 | zhang jie |
| 957 | zhang jinxian |
| 958 | Zhang Liansheng |
| 959 | zhang lingling |
| 960 | zhang lu |
| 961 | Zhang San(Zhang San( |
| 962 | Zhang Sha Sha |
| 963 | Zhang Sha Sha |
| 964 | Zhang Shuyuan |
| 965 | zhang wenfeng |
| 966 | zhang xi zi |
| 967 | Zhang Xiaohong |
| 968 | zhang yiyi |
| 969 | zhang yiyi |
| 970 | Zhang Yiyun |
| 971 | zhang yong tao |
| 972 | zhangjinxian |
| 973 | ZhangLi ZhangLi |
| 974 | zhanglixiang |
| 975 | zhangsan |
| 976 | zhangzongze |

| 977 | zhao kanghui |
|------|------|
| 978 | zhao xiao fang |
| 979 | zhao xiqing |
| 980 | zhekai li |
| 981 | zhen cai |
| 982 | Zheng Honglin |
| 983 | Zheng Peng |
| 984 | Zheng TenGu |
| 985 | Zheng Wang |
| 986 | Zheng Xu |
| 987 | zheng yunzheng yun |
| 988 | Zheng ZhaoYi |
| 989 | zhihao |
| 990 | zhikun li |
| 991 | zhongjie wang |
| 992 | Zhou Jie |
| 993 | zhou jinhong |
| 994 | Zhou Shuquan |
| 995 | zhou wan ting |
| 996 | zhou wan ting |
| 997 | Zhou Xiaoxiao |
| 998 | ZhouRunFa |
| 999 | Zhu Yuhang |
| 1000 | Zhuhai Yingxun Keji Limited |
| 1001 | zhuo xiao qiang |
| 1002 | zhuoling xuan |
| 1003 | zi mi |
| 1004 | ZouYan Ke |
| 1005 | Fujian Province Jinjiang City Freelee Garment Factory |
| 1006 | Huaian Sunland Int'l Trading Co., Ltd. |
| 1007 | Shenzhen Antarctic Goose International Garment Co., Ltd |
| 1008 | Shenzhen Shengjiayuan Caps Co., Ltd. |
| 1009 | Apparel Factory |
| 1010 | Bain |
| 1011 | BaiSong wang's store |
| 1012 | Brand Clothing stores |
| 1013 | Cool Anime |
| 1014 | Dai Colorful Shop |
| 1015 | Fashion Brand CO., LTD. |
| 1016 | Foreign trade shop. |
| 1017 | fuzhen zhang's store |

| 1018 | The Most Beautiful Life |
| 1019 | Youth222 |
| 1020 | afares |
| 1021 | beautiful8787 |
| 1022 | fashion19882011 |
| 1023 | gxseengaoxin |
| 1024 | lowestprice668 |

| Defendant Online Marketplace Accounts | |
| --- | --- |
| **No** | **URL** |
| 1 | flgarment.en.alibaba.com |
| 2 | hysunland.en.alibaba.com |
| 3 | canadagoose.en.alibaba.com |
| 4 | sjy.en.alibaba.com |
| 5 | aliexpress.com/store/1333258 |
| 6 | aliexpress.com/store/330423 |
| 7 | aliexpress.com/store/118756 |
| 8 | aliexpress.com/store/615248 |
| 9 | aliexpress.com/store/318118 |
| 10 | aliexpress.com/store/1761825 |
| 11 | aliexpress.com/store/1473413 |
| 12 | aliexpress.com/store/1390808 |
| 13 | aliexpress.com/store/838512 |
| 14 | aliexpress.com/store/1494271 |
| 15 | aliexpress.com/store/1710758 |
| 16 | ioffer.com/selling/afares |
| 17 | ioffer.com/selling/beautiful8787 |
| 18 | ioffer.com/selling/fashion19882011 |
| 19 | ioffer.com/selling/gxseengaoxin |
| 20 | ioffer.com/selling/lowestprice668 |

| Defendant Domain Names | |
| --- | --- |
| 1 | goose-sale.com |
| 2 | stores-parkas.com |
| 3 | goose-shops.com |
| 4 | goose-parkas.com |
| 5 | parkas-eshop.com |
| 6 | myparkastore.com |
| 7 | parka-europe.com |
| 8 | parkas-canada.com |
| 9 | barbourdownjackets.us |

| 10 | 200jaarkoninkrijk-apeldoorn.nl |
|----|-------------------------------|
| 11 | 2013monclerjacka.se |
| 12 | wintercoats.us.com |
| 13 | warmsportscleats.com |
| 14 | coatvip.com |
| 15 | canada--goose.me.uk |
| 16 | aesthetik-trend.eu |
| 17 | kailtv53.com |
| 18 | canadagoosemall.co |
| 19 | ukcanadagooses.com |
| 20 | doudounevesteshop.com |
| 21 | shoptugs.com |
| 22 | jaswintercampagne.com |
| 23 | multiscribe.co.uk |
| 24 | continuumrg.co.uk |
| 25 | canadagoosenorgesalg.org |
| 26 | dotnetnukenow.com |
| 27 | bundypraha.com |
| 28 | canadagoose-paris.fr |
| 29 | amicanto.nl |
| 30 | 2015canadagoose.com |
| 31 | 2016canadagoose.com |
| 32 | canadagooseoff.com |
| 33 | canadagoose2016.com |
| 34 | canada-gooseoff.com |
| 35 | canada-goose2016.com |
| 36 | cheaps-canadagooses.com |
| 37 | afcovideo.fr |
| 38 | kerrykovacik.com |
| 39 | canadagoosecojp.com |
| 40 | lampes-bois.fr |
| 41 | gastonetlucie.fr |
| 42 | antenne3.nl |
| 43 | eoutletzapatos.com |
| 44 | hostingnuggets.com |
| 45 | articsdown.com |
| 46 | artrade.eu |
| 47 | athenspizza.ca |
| 48 | autovuokraus.eu |
| 49 | blissfulbakeryshoppe.com |
| 50 | baby-names.nl |

| | |
|---|---|
| 51 | bagspurseshop.com |
| 52 | willcountyphotography.com |
| 53 | rizaaditya.com |
| 54 | bakkerblom.nl |
| 55 | cangoose.com |
| 56 | buycanada-goose.co.uk |
| 57 | bcompany.ca |
| 58 | lekensington.com |
| 59 | treetrouble.co.uk |
| 60 | canadagoosestores.co.uk |
| 61 | beostylishl.com |
| 62 | ukcanadagoose2015.co.uk |
| 63 | canadagooseboxingday.com |
| 64 | cheaparkaoutlet.com |
| 65 | 2016manteau.com |
| 66 | bestcanadagoose.com |
| 67 | bestcanadagoosejacketsoutlet.com |
| 68 | beterelinks.nl |
| 69 | answeritcms.co.uk |
| 70 | canada-goose.us.com |
| 71 | billigacanadagoosejackor.se |
| 72 | doudouneparis.win |
| 73 | simonspeedrations.com |
| 74 | cheapcolumbiaonline.com |
| 75 | angkorleisure.com |
| 76 | blackjacketsfire.com |
| 77 | factoryhandbag.com |
| 78 | boanderz.se |
| 79 | fashioncutestore.com |
| 80 | watchdeal.us |
| 81 | awswell.us |
| 82 | theduckman.us |
| 83 | brookingssd.us |
| 84 | canadagoosesoutlet2015.com |
| 85 | winterparkauk.com |
| 86 | yogablue.co.uk |
| 87 | bouwendrijnmond.nl |
| 88 | canadagooses.fr |
| 89 | braq.ca |
| 90 | canadagoosefr.fr |
| 91 | monclerjakkersale.com |

| | |
|---|---|
| 92 | darkbonita.com |
| 93 | usajackets.net |
| 94 | frveste.com |
| 95 | nljack.com |
| 96 | usjackets.net |
| 97 | wholesaleyes.com |
| 98 | pearsencha.com |
| 99 | riukinrodber.com |
| 100 | bubacall.com |
| 101 | canadagoosejacketss.co.uk |
| 102 | buycanadagoosejacketoutlet.com |
| 103 | buycanadagooseonline.com |
| 104 | buy-down.org |
| 105 | cagoonlinestore.com |
| 106 | caheonline.com |
| 107 | canadagoosesale.ch |
| 108 | insurancefirst.us |
| 109 | lesdoudounesfrance.com |
| 110 | canada-goose.top |
| 111 | canadagoosebrand.ca |
| 112 | canadagooseca.ca |
| 113 | canadagooseca.eu |
| 114 | canadagooseforsale.ca |
| 115 | canadagoosefr.com |
| 116 | canadagoosejacka.eu |
| 117 | canadagoosejacketoutletcom.com |
| 118 | canadagoosejassennederland.nl |
| 119 | canadagoosejassensale.nl |
| 120 | canada-goose-lb.eu |
| 121 | canada-goosemall.com |
| 122 | canadagoose-nederland.nl |
| 123 | canadagooseng.eu |
| 124 | canadagooseolinestore.com |
| 125 | canadagooseoutlet.ca |
| 126 | canada-goose-outlet.ca |
| 127 | canadagooseoutlet2016.com |
| 128 | canadagooseoutletcanada.ca |
| 129 | canadagooseoutletjacket.ca |
| 130 | canada-gooseoutlets.ca |
| 131 | canadagooseparka-sale.ca |
| 132 | canadagoosepascher.ca |

| | |
|---|---|
| 133 | canadagoose-pascher.ca |
| 134 | canadagooses.net |
| 135 | canadagooses.top |
| 136 | canadagoosesale.co |
| 137 | canadagoose-sale.eu |
| 138 | canadagoosesales.nl |
| 139 | canadagoosesell.co |
| 140 | canadagoosetopsale.com |
| 141 | canadagoose-toronto.ca |
| 142 | canadagoose-trade.com |
| 143 | canadagoosevip.se |
| 144 | canadascholarships.ca |
| 145 | canadiangolfadvisor.ca |
| 146 | canadiangooseonline.ca |
| 147 | scottishholidayonline.com |
| 148 | lemaregraphe.com |
| 149 | nfrasport.ch |
| 150 | capsolutions.ca |
| 151 | dangshanbrand.com |
| 152 | straightforwardstills.co.uk |
| 153 | vestecanadagoose.org |
| 154 | casinonewscanada.ca |
| 155 | cerecita.eu |
| 156 | cgfos.com |
| 157 | canadagoosecasale.com |
| 158 | canadagooseoutlet.in.net |
| 159 | shopszapatillas.com |
| 160 | nncomputertutor.com |
| 161 | 36autoss.com |
| 162 | canadagoosestore.us |
| 163 | winter-fashion-sale.com |
| 164 | hogandiscountstore.com |
| 165 | canadagooseflagship.com |
| 166 | canadagoosejackor2014.com |
| 167 | canadagoosedkk.org |
| 168 | detrainingspakwinter.com |
| 169 | crazystupidlove.ch |
| 170 | canada-goose-jackets.com |
| 171 | gooseforsale.com |
| 172 | topsalegoose.com |
| 173 | goosesaleca.com |

| | |
|---|---|
| 174 | gooseshops.com |
| 175 | ibilldoudoune.com |
| 176 | mskijacket.com |
| 177 | coatonstore.com |
| 178 | 2015-fashionvipzone.com |
| 179 | ibizaaparka.com |
| 180 | deterrassennijkerknl.com |
| 181 | lucky2002.com |
| 182 | detrainingspak2015.com |
| 183 | franceparisdoudoune.com |
| 184 | chocolateriedoudoune.com |
| 185 | canadagoose--jakke.com |
| 186 | cheminee-design.ch |
| 187 | dewinteroutlet2015.com |
| 188 | autobasar.ch |
| 189 | famouscoatshop.com |
| 190 | tidejks.com |
| 191 | tidesum.com |
| 192 | canadascoat.com |
| 193 | canadagoosefemme2015.com |
| 194 | agarecuador.com |
| 195 | maxaccess.co.uk |
| 196 | cheappoloshops.com |
| 197 | ambrosia-pos.com |
| 198 | minisinnelsoninc.co.nz |
| 199 | buy-iphone6scases.com |
| 200 | canadagooseparkaretail.us |
| 201 | brainstudio.it |
| 202 | starloisirs.fr |
| 203 | injackeswolrd.com |
| 204 | cinemahack.com |
| 205 | cizmynapredaj.com |
| 206 | jackes-sale.com |
| 207 | coatcanada.com |
| 208 | coatjacket.eu |
| 209 | colourfunrun.ca |
| 210 | connectedcoach.ca |
| 211 | canadagooseoutletsshop.co.uk |
| 212 | canadagooseoutletsuk.co.uk |
| 213 | goosejacketsoutletscheap.co.uk |
| 214 | canadagoosejakkenorge.me |

| | |
|---|---|
| 215 | canadagoosedam.org |
| 216 | crcsf.ca |
| 217 | creativechallengecall.nl |
| 218 | canadagoose-no.top |
| 219 | canadagoose-dk.top |
| 220 | gms4you.com |
| 221 | downjacketplus.com |
| 222 | culturalplanning.ca |
| 223 | jacketsoutletstore.us |
| 224 | topskijackets.us |
| 225 | damecanadagoosejakker.com |
| 226 | cheapjacketclearance.net |
| 227 | wholesalesuk.co.uk |
| 228 | remotetv.co.uk |
| 229 | wellensteynjackets.co.uk |
| 230 | astroboom.fr |
| 231 | christianlouboutinshoesscl.com |
| 232 | davidcouse.ca |
| 233 | lc-router.com |
| 234 | downjacketparkas.us |
| 235 | winterjacketsonline.us |
| 236 | discountparkas.us |
| 237 | monclerwarmjackets.net |
| 238 | denieuwekluun.nl |
| 239 | centroufficiroma.it |
| 240 | vetementsmall.com |
| 241 | goosemalls.com |
| 242 | canadagooseu.com |
| 243 | canadagooses.online |
| 244 | digitentholland.nl |
| 245 | canadagooseiuk.co.uk |
| 246 | canadagooseofficialstore.com |
| 247 | discountwinterjacket.com |
| 248 | distraktion.ca |
| 249 | convividautore.it |
| 250 | icaisangrur.org |
| 251 | daolasastation.it |
| 252 | canadagoosesaleshops.com |
| 253 | cheap-canadagoose-coats.com |
| 254 | cycle-cycle.co.uk |
| 255 | canadagoosejacketssaleuk.co.uk |

| 256 | clothingjackets.us |
|-----|--------------------|
| 257 | canadagoosesale-fr.com |
| 258 | doudounegoosefr.com |
| 259 | downjacketslocker.com |
| 260 | parkaok.com |
| 261 | doudouneatelierfr.com |
| 262 | ebrandmall-outlet.com |
| 263 | attachmentadoption.org |
| 264 | efsanemuzik.nl |
| 265 | ashley-benson.us |
| 266 | cheapcanadagoosejapan.com |
| 267 | norgecanadagooseoutlet.com |
| 268 | esgoosevip.com |
| 269 | midwayenergy.ca |
| 270 | steelgrade.net |
| 271 | europe-jackets.com |
| 272 | fauxerio.us |
| 273 | cgjackets.ca |
| 274 | canadagooseselling.co |
| 275 | canadagoosejacketsbuy.us.com |
| 276 | canadagooseoutletbuy.us.com |
| 277 | outletcanadagoose.us.com |
| 278 | jacketscanadagoose.us.com |
| 279 | canadagoosejacketstore.us.com |
| 280 | canadagoosejacketstrade.us.com |
| 281 | cheapcanadagoose-outletonline.com |
| 282 | fashiongoosejacket.com |
| 283 | fastercarts.com |
| 284 | coatca.com |
| 285 | canadagoosell.com |
| 286 | openphoto.us |
| 287 | downjacketsdiscount.us |
| 288 | theskijackets.us |
| 289 | waardejassen2015.com |
| 290 | monopolikuuma.com |
| 291 | canadagoosebrands.com |
| 292 | finanziel.nl |
| 293 | fitflopssverige.eu |
| 294 | shopparkas.com |
| 295 | 2016canadagoosejacket.co.uk |
| 296 | canada-goose-jackets.co.uk |

| 297 | canada-gooseoutlet.us.com |
| 298 | phenixoption.net |
| 299 | millinst.org |
| 300 | crystalid.fr |
| 301 | freenameserver.ca |
| 302 | peonyrosesstore.com |
| 303 | ft2.ca |
| 304 | parkashome.com |
| 305 | outletsfamous.com |
| 306 | softwarewriter.co.uk |
| 307 | patkoosmarms.co.uk |
| 308 | groupdoudune.com |
| 309 | cheap-canadagoose-jackets.com |
| 310 | giacchefireit.com |
| 311 | canadagooseorder.com |
| 312 | winterjackets.us.com |
| 313 | canada-goosejackets.us.com |
| 314 | geohot.ca |
| 315 | koch-gartenbau.ch |
| 316 | fishernutshost.com |
| 317 | giacchesit.com |
| 318 | vittorioemanuele3.it |
| 319 | nike-schoenen-nederland.com |
| 320 | canadagoosegoodsshop.com |
| 321 | canadagoosecheapsales.com |
| 322 | canadagooseonstores.com |
| 323 | goodfoot.ca |
| 324 | goose-coat-canada.eu |
| 325 | goosegonow.com |
| 326 | goosejacka.tecabs.org |
| 327 | goosejacketsclassic.com |
| 328 | goosejackorse.com |
| 329 | goosek.ca |
| 330 | goose-no.eu |
| 331 | gooseonlineshopping.com |
| 332 | gooseouletca.com |
| 333 | goosepaschers.com |
| 334 | gooses.top |
| 335 | gooseshopca.com |
| 336 | gotobuy.top |
| 337 | grandedegustation.ca |

| 338 | canada-goosejakkedame.com |
| 339 | arcticwintercoats.com |
| 340 | winterparkaca.com |
| 341 | arcticcoats2014.com |
| 342 | ukcanadagoosejacket.co.uk |
| 343 | bbelements.net |
| 344 | gooseok.com |
| 345 | jacketwintersale.com |
| 346 | hotjacketssale.com |
| 347 | jacketsoutletwinter.com |
| 348 | jacketssalewinter.com |
| 349 | jacketswinteronline.com |
| 350 | onlinejacketoutlet.com |
| 351 | salejacketwinter.com |
| 352 | winteroutletjackets.com |
| 353 | justwinterjackets.com |
| 354 | guccionlinesoutlet.com |
| 355 | basarankontor.com |
| 356 | armaniparkajassen2015.com |
| 357 | zapatosderunning.com |
| 358 | canadagoose--coats.com |
| 359 | laviedoudoune.com |
| 360 | brooutletkings.com |
| 361 | goosepjs.com |
| 362 | marquedoudouneonline.com |
| 363 | baselwettstein.ch |
| 364 | canadagooseday.com |
| 365 | somalilandmofaic.org |
| 366 | goosefrshop.com |
| 367 | canadagoosea.com |
| 368 | canadagooseshops.com |
| 369 | ecdownjacketonline.com |
| 370 | gooseouterwearca.com |
| 371 | tidemsm.com |
| 372 | skijacketshotsale.us |
| 373 | canada-goose.maxbrandoutlet.com |
| 374 | moncleroutletsonline.co.uk |
| 375 | canadagoosenorgesale.com |
| 376 | jacketfash.com |
| 377 | bluesparkadehiver.com |
| 378 | grpaparkasfr.com |

| 379 | lechatbleu.ch |
|-----|---------------|
| 380 | canadagoosenor.com |
| 381 | gafasoutlettienda.com |
| 382 | canadagoose-sweden.com |
| 383 | canadagoosedanmark.com |
| 384 | afbags.com |
| 385 | parkaprix.com |
| 386 | downjacketsonlineshop.us |
| 387 | cinqghej.it |
| 388 | nocanadagoose-jakke.com |
| 389 | nobleandcharming.com |
| 390 | detrainingspakjassen.com |
| 391 | goose-uk.com |
| 392 | doudounecanadagoosefr15.fr |
| 393 | hnarp.ca |
| 394 | canadagoosedam.net |
| 395 | hooshoes.com |
| 396 | hotsushi.nl |
| 397 | bestsellingstore.org |
| 398 | canadagooseoutletone.com |
| 399 | canadagoose-jackets.in.net |
| 400 | usgoossae.com |
| 401 | tidejackets.com |
| 402 | popularheaven.org |
| 403 | brands-jacket.co.uk |
| 404 | jacketdownoutletshoponsales.com |
| 405 | cgpascher.com |
| 406 | boutiquefr2015.net |
| 407 | jacketsonsale2015.com |
| 408 | officialmonclerstore.com |
| 409 | canada-goose.sale |
| 410 | canada-goose-japan.top |
| 411 | blackfriday-online.xyz |
| 412 | blackfriday-price.xyz |
| 413 | goosejassen.com |
| 414 | icipretty.com |
| 415 | doudouneveritableweb.com |
| 416 | cheaponlineok.com |
| 417 | canadagoosecanada.com |
| 418 | harvardgrafix.com |
| 419 | canadagooseonlineoutlet.com |

| 420 | hotjacketoutlet.com |
|-----|---------------------|
| 421 | canadagoosereaoutlet.com |
| 422 | hurenindeveste.nl |
| 423 | chien-police.ch |
| 424 | trialog-winterthur.ch |
| 425 | mandiallen.com |
| 426 | canadagooseparkas.ch |
| 427 | ingearcyclestudio.ca |
| 428 | internetgruppen.se |
| 429 | canadagoosestore.co |
| 430 | canadagooseonline.co |
| 431 | firmi-hoteli.com |
| 432 | hellscreamband.com |
| 433 | iwinterjackets.com |
| 434 | canadagooseboutique.fr |
| 435 | jacare.eu |
| 436 | brazildefence.com |
| 437 | jacketscloset.com |
| 438 | jackets-gshop.com |
| 439 | jacketss.top |
| 440 | jackettown.com |
| 441 | jacketus.eu |
| 442 | premiumcanadagoose.com |
| 443 | canadagooseexpedition2013new.com |
| 444 | canadagooseexpedition2014.com |
| 445 | canadagoosese.org |
| 446 | canadagoosecoats.us.com |
| 447 | canadagoosejacket.us.com |
| 448 | jakkernorgeonline.eu |
| 449 | dinle.us |
| 450 | cnsale.co.uk |
| 451 | sale-cg-canada-2016.com |
| 452 | parkaoutletshop.com |
| 453 | parkadoudoune.fr |
| 454 | siirmerkezi.org |
| 455 | canadagoose-blackfriday.com |
| 456 | nocanadagoosepris.com |
| 457 | canadagoose-jacket.co.uk |
| 458 | topcanadagooseonline.com |
| 459 | canadagooseparkasca.net |
| 460 | canadagoose-deutschland.net |

| | |
|---|---|
| 461 | canadagooses-fr.com |
| 462 | doudoune-canadagoosefr.net |
| 463 | jas-parajumpers.nl |
| 464 | jassencanadagooseoutlet.nl |
| 465 | jassengoedkoop.nl |
| 466 | jassengoedkope.nl |
| 467 | jassenoutletnetherlands.com |
| 468 | jassenwinkel2015.nl |
| 469 | homorugger.com |
| 470 | canadagoosejacketuk.co.uk |
| 471 | canadagoosejacketsoutletonlinesale.com |
| 472 | locationdoudouneparka.com |
| 473 | canadagoosevestssale.info |
| 474 | itispro.it |
| 475 | buycheapdownjackets.us |
| 476 | flyfishingcolorado.us |
| 477 | mode-jas.com |
| 478 | irescostruzioni.it |
| 479 | billigecanadagoosejakke.net |
| 480 | scontatescarpesaldiit.com |
| 481 | warmjacketsblackfridaydeals2015.com |
| 482 | cheap-canada-goose.net |
| 483 | ug909.com |
| 484 | canada-goosesoutlet.com |
| 485 | moorewaves.com |
| 486 | canadagooses-france.com |
| 487 | bunda2014.com |
| 488 | planetelemans.com |
| 489 | hfwshotel.com |
| 490 | wintergearbuy.com |
| 491 | kinprods.com |
| 492 | mydaunenjacken.com |
| 493 | strickjacken-schweiz.com |
| 494 | goose-france.com |
| 495 | jassen-nederland.com |
| 496 | anjosproducoes.com |
| 497 | accountanthut.com |
| 498 | agenturnorge.com |
| 499 | agenturoslo.com |
| 500 | jakkerbergen.com |
| 501 | vinterjakke-salgs.com |

| 502 | rayyan-co.com |
|-----|---------------|
| 503 | dunjackabutiker.com |
| 504 | hhwheel.com |
| 505 | jackiespeier.com |
| 506 | goosereajacka.com |
| 507 | varmaklader.com |
| 508 | jerseybao.com |
| 509 | cheapparkasale.com |
| 510 | jimchristopherconstruction.com |
| 511 | canadagoosesmontreal.com |
| 512 | cheapcanada-gooses.com |
| 513 | newcanadagoose-parka.com |
| 514 | discountuggsbootsonlines.us |
| 515 | merricktackle.org |
| 516 | aboutskincare.org |
| 517 | africanglobalarts.com |
| 518 | gerdaverburgnl2015.com |
| 519 | ringsingh.com |
| 520 | brokingsclothes.com |
| 521 | mexicandeerhunting.com |
| 522 | uggbootsclearanceto.us |
| 523 | canadagooseonline.uk |
| 524 | canadagoosejacket.uk |
| 525 | canadagooseparkas.uk |
| 526 | risottosmedrim.com |
| 527 | manvit.net |
| 528 | codedevltd.com |
| 529 | cheapcanadagoosejacketsuk.com |
| 530 | billiggoosenorge.com |
| 531 | canadagoosetilbudoutlet.com |
| 532 | canadagoosesnow.info |
| 533 | choin.co.uk |
| 534 | swamijobs.co.uk |
| 535 | canada-goose-jackets-ie.com |
| 536 | jackenoutletde.org |
| 537 | canadiennegoose.fr |
| 538 | doerflicoiffure.ch |
| 539 | ascentadvisors.net |
| 540 | canada-goose-jackets-australia.com |
| 541 | ask1taxi.com |
| 542 | parkacanadagoose-pascher.com |

| 543 | canada--goose.org.uk |
| 544 | canadagooseit.com |
| 545 | 2014outletshop.com |
| 546 | guccionlineshop.com |
| 547 | cheapluxuryclothesonline.com |
| 548 | canadagoosecheapca.com |
| 549 | lesmanteauxsoldes.com |
| 550 | winterjacketseshop.com |
| 551 | downcoatseshop.com |
| 552 | sim60.co.uk |
| 553 | wholesalemylove.com |
| 554 | cheapdiscountshop.com |
| 555 | billigecanadagoose.com |
| 556 | canadagoosehotsale.com |
| 557 | canadagooseonlinesale.com |
| 558 | cheapcanadagoosestore.com |
| 559 | canadagooseoutlet.net |
| 560 | parajumpersjakkesno.com |
| 561 | salgparajumpersjakker.com |
| 562 | canadagooseing.com |
| 563 | officialcanadagoose.com |
| 564 | can-goose.com |
| 565 | parkasaleonline.com |
| 566 | monclerjacketcoats.us |
| 567 | kbmotorsports.ca |
| 568 | goosecanadashop.com |
| 569 | dekho.co.nz |
| 570 | kobdunjakker.com |
| 571 | keukenwacht.nl |
| 572 | canada-goosefrance.fr |
| 573 | cmaccess.net |
| 574 | canadagoosecom.com |
| 575 | kiddoozz.eu |
| 576 | jacketsandparka.us |
| 577 | kleurplatenstart.nl |
| 578 | canadagoose-parkasca.com |
| 579 | canadagoose-onlineca.com |
| 580 | jackecanadagoose.ch |
| 581 | workerhandsnetworks.com |
| 582 | igom.ch |
| 583 | canadagoosebeauty.com |

| 584 | kurtkiskleppolska.pl |
| 585 | outerwearstyles.com |
| 586 | lab-sticc.eu |
| 587 | egoosestores.com |
| 588 | wintersgoose.com |
| 589 | jakkertilbillige.com |
| 590 | parkastilbud.com |
| 591 | jaswintershop.com |
| 592 | netherlandcanadagoose.com |
| 593 | canadagooseus.net |
| 594 | cheapgooseoutlets.com |
| 595 | canadagoose-jackets.name |
| 596 | canada-goosejackets.name |
| 597 | tomsshoesonsales.us |
| 598 | nouveaucanadagoose.com |
| 599 | lacanadagoose.com |
| 600 | canadagooseng.com |
| 601 | cgjacket.com |
| 602 | skye-bridge.co.uk |
| 603 | lavenderave.ca |
| 604 | canadagooseparkasoutlet.com |
| 605 | canadagoose-france.com |
| 606 | canadagooseonlinefrance.com |
| 607 | canadagoose-paris.com |
| 608 | lccon.ca |
| 609 | canadagooseoutletschweiz.ch |
| 610 | canadagoosecaoutlet.com |
| 611 | canadagooseforca.com |
| 612 | canadagoosesale2015.com |
| 613 | canada-goose-toronto.com |
| 614 | canada-goose-2015.com |
| 615 | buyitisbags.com |
| 616 | ascendthenile.co.uk |
| 617 | sportswearstyle.com |
| 618 | lelaitsanslimite.ca |
| 619 | fashionelementsdown.com |
| 620 | damarisgloballearning.org |
| 621 | goosek.top |
| 622 | canada-gooseonline.ca |
| 623 | canada-gooseonsale.ca |
| 624 | canadagoosewinterjackets.ca |

| 625 | canadagoosefire.com |
|-----|---------------------|
| 626 | gshopone.com |
| 627 | outletparkawoolrich.com |
| 628 | grpaparka.com |
| 629 | canadagoosevestssale.com |
| 630 | doudounefranceparis.com |
| 631 | francedoudounesolde.com |
| 632 | canadagoose-norway.org |
| 633 | canadagoosesweden.org |
| 634 | newwinterjackets.us |
| 635 | parkadownjacket.us |
| 636 | mlath.net |
| 637 | 4luckjackets.com |
| 638 | f4rv.org |
| 639 | auto-liga.net |
| 640 | utjassenoutlet.com |
| 641 | canada--goose--jackets.com |
| 642 | vipvist620.com |
| 643 | 566533.com |
| 644 | genije.org |
| 645 | canada-goosesdk.com |
| 646 | alanismatinfr.com |
| 647 | adsbingo.com |
| 648 | canadagooseoutlet.top |
| 649 | jacketswinterjust.com |
| 650 | downjacketsparka.us |
| 651 | waco254.com |
| 652 | jetstreamimages.com |
| 653 | canadagooseoutlet.pro |
| 654 | canadagooseclothing.us |
| 655 | downjacketonsale.us |
| 656 | fashiondownjacket.us |
| 657 | chateauparka.com |
| 658 | adavijdoudoune.com |
| 659 | ibizaparka.com |
| 660 | web-onlineshop.com |
| 661 | downjacketdiscount.com |
| 662 | canadagoose--outlet.com |
| 663 | agenceapppurufr.com |
| 664 | ruralnetdoudoune.com |
| 665 | mrwoodsurvivalgear.com |

| 666 | florabellydancer.com |
| 667 | sacredheartpc.com |
| 668 | reedyboutiquephotography.com |
| 669 | tabuteaullp.com |
| 670 | advantagemeteredconcreteinc.com |
| 671 | 244undergroundlive.com |
| 672 | theweddingatticonline.com |
| 673 | destroytheinfamous.com |
| 674 | reda1929blog.com |
| 675 | 1933kabarett.com |
| 676 | tbmentertainmenttickets.com |
| 677 | ardnareesarsfields.com |
| 678 | matelotdubonheur.com |
| 679 | zamakshipping.com |
| 680 | deliciousgirona.com |
| 681 | yourskinnygenes.com |
| 682 | huntphelanforsale.com |
| 683 | sugarspicepaperie.com |
| 684 | belribeiro.com |
| 685 | yourtitleidol.com |
| 686 | scatteratsea.com |
| 687 | e-2-marketing.com |
| 688 | sd-training.com |
| 689 | 7null7.ch |
| 690 | ravdoudounegoose.com |
| 691 | glaciercoons.com |
| 692 | fakecanadagoosejakke.org |
| 693 | 3winning.com |
| 694 | canada-goose-jackets.in.net |
| 695 | moncsale.net |
| 696 | betalingjassen2015.com |
| 697 | outdoor-parka.com |
| 698 | canadagooseus.cc |
| 699 | japanwarmcoats.win |
| 700 | homebrewdepot.net |
| 701 | goosedownjackets.org |
| 702 | grpaparkas.com |
| 703 | machinists.us |
| 704 | weiterbildung.us |
| 705 | hoteldubai.us |
| 706 | roques.us |

| 707 | encyclopediajudaica.us |
|---|---|
| 708 | outlets-go.com |
| 709 | penzugyitanacsado.com |
| 710 | canadagoosejakke.com |
| 711 | winterjacket.cc |
| 712 | cgoossale.net |
| 713 | getyourdownjackets.com |
| 714 | cheapcanadagoosejacket-sale.com |
| 715 | canada-goosejackets.net |
| 716 | canada-gooseoutlet.net |
| 717 | lokaaltehuur.nl |
| 718 | topcanadagoose-sale.com |
| 719 | utjassenfactory.com |
| 720 | tikopiaparka.com |
| 721 | winterjacketsstore.com |
| 722 | lovebird.se |
| 723 | fansfinder.net |
| 724 | jaswinkeltop.com |
| 725 | amazoncanadagoose-outlet.com |
| 726 | butshopping.cc |
| 727 | fitflopssverige.com |
| 728 | skosalgdk.com |
| 729 | tilsalgdenmark.com |
| 730 | goosejakkeoutlet.com |
| 731 | justsayinyall.com |
| 732 | or7ouuvj.xyz |
| 733 | perfectpairing.org |
| 734 | canadagoose-clearance.com |
| 735 | canadagooses-parka.org |
| 736 | canadagooses-pascher.org |
| 737 | mackage-coats.ca |
| 738 | toutpourzizi.com |
| 739 | vitis-vinifera.ch |
| 740 | okcoop.ch |
| 741 | maquette-territoire.eu |
| 742 | maraluna.nl |
| 743 | vestecanadagoosesolde.fr |
| 744 | prometeodoc.it |
| 745 | vetagora.fr |
| 746 | canadagooseblackfriday.uk |
| 747 | paradise-valley-az.com |

| | |
|---|---|
| 748 | sanpablog.it |
| 749 | faussecanadagoosepascher.fr |
| 750 | canadagoosecrazy.com |
| 751 | sistemagorizia.it |
| 752 | rollyevenementiel.fr |
| 753 | coalitioncitoyenne.org |
| 754 | casalemediterraneo.it |
| 755 | canada-goose-france.fr |
| 756 | canadagoosejapan.net |
| 757 | mevaniamarchi.it |
| 758 | robw.org |
| 759 | monclergiubbottiuomo.it |
| 760 | canadagooseclearance.us |
| 761 | canadagoosejacket.us |
| 762 | canadagooseshop.ca |
| 763 | canadagooseclearance.ca |
| 764 | cafebanglabricklane.co.uk |
| 765 | cotfordchurch.co.uk |
| 766 | medconnection.ca |
| 767 | visual.li |
| 768 | drpascalramseyer.ch |
| 769 | giubbottoroma.it |
| 770 | canadagooseoutlet.site |
| 771 | canadagooseoutlet.net.co |
| 772 | moncleritprezzii.com |
| 773 | doudounecanadagoose2015.fr |
| 774 | canadagoose-solde.fr |
| 775 | rosshouston.org |
| 776 | alcarafoodandtravel.it |
| 777 | minimalistfashionstore.com |
| 778 | amapduvaldemarque.fr |
| 779 | goodcanadagoose.top |
| 780 | canadagoosestore.top |
| 781 | 2016canadagoose.top |
| 782 | canadagoose2015new.com |
| 783 | movethatvoicesingthatbody.com |
| 784 | newestshoesbrands.com |
| 785 | canadagoose-parise.fr |
| 786 | refailican.com |
| 787 | popularcasualclothing.com |
| 788 | modanora.com |

| 789 | down-coat.org |
|-----|---------------|
| 790 | monclerjackapris.se |
| 791 | pentica.co.uk |
| 792 | canadagoosestarstore.com |
| 793 | canada-goosen.com |
| 794 | canadagooseblack-friday.com |
| 795 | myjacketsshop.com |
| 796 | canada-gooseparka.com |
| 797 | trysnapp.com |
| 798 | kresk.ch |
| 799 | rivieraonvaal.com |
| 800 | naturalhybrid.ca |
| 801 | webpetstore.co.uk |
| 802 | abuyonlines.com |
| 803 | netfast.eu |
| 804 | newcanadagooseoutlet.com |
| 805 | newcommunity.nl |
| 806 | topdownjacketsoutletonline.com |
| 807 | canadagooseshopweb.com |
| 808 | hotcanadagoosecoats.com |
| 809 | jacketscharms.com |
| 810 | parkacharms.com |
| 811 | nino-online.eu |
| 812 | nlcanadagoosejassen.nl |
| 813 | oak-newpick.com |
| 814 | oak-superpick.com |
| 815 | ogoose.com |
| 816 | ogrodzenia-ploty.eu |
| 817 | okesjon.nl |
| 818 | oneshop.ca |
| 819 | ontozestechnika.eu |
| 820 | opineit.ca |
| 821 | organicipsum.com |
| 822 | organizz.ca |
| 823 | oceanprofile.co.uk |
| 824 | railserve.us |
| 825 | ostp.ca |
| 826 | outlet-canadagoose.us.com |
| 827 | outreachams.ca |
| 828 | warmjacketsoutlet.com |
| 829 | your-guide.org |

| | |
|---|---|
| 830 | cheapoutlet8.co |
| 831 | parajumpersjakkedk.eu |
| 832 | pariscanadagoose.eu |
| 833 | ukfoodfinder.co.uk |
| 834 | bestjacketoutlet.com |
| 835 | wecare-weclean.co.uk |
| 836 | greenshoesworks.co.uk |
| 837 | ukcanadagooseuk.co.uk |
| 838 | canadaparkaoutlet.com |
| 839 | whereisamerica.us |
| 840 | discoverylearning.co.uk |
| 841 | pepernotenbrigade.nl |
| 842 | skijacketonlineoutlet.uk |
| 843 | monclerengland.uk |
| 844 | dispositions.fr |
| 845 | nbshoesoutlet.us |
| 846 | broarmaniusa.com |
| 847 | canadajacketsonsale.com |
| 848 | hideawaybedandbreakfast.co.uk |
| 849 | canadagoose-ctb.us |
| 850 | goosek.me |
| 851 | procanadagoosejacketsale.com |
| 852 | prodigysecurity.eu |
| 853 | sporteller.com |
| 854 | purmersteijners.nl |
| 855 | jayricheymemorial.com |
| 856 | jessicalloydphotography.com |
| 857 | canadagooseonlinestore.top |
| 858 | canadagooseoutletsales.top |
| 859 | newstylecanadagoose.top |
| 860 | topbrandcanadagoose.top |
| 861 | wholesalecanadagoose.top |
| 862 | canadagoosecoats.top |
| 863 | wintercanadagoose.top |
| 864 | canadagoosecheapprice.top |
| 865 | canadagooseuk.top |
| 866 | warmcanadagoose.top |
| 867 | cheapcanadagoose.top |
| 868 | canadagoosevests.top |
| 869 | doudoune.cc |
| 870 | eyebeenframed.com |

| 871 | canada-goose-jackets.org |
| 872 | canadagooseofficial.com |
| 873 | aliciasacramone.net |
| 874 | queststaffing.ca |
| 875 | surtrek.it |
| 876 | canada-gooses.us |
| 877 | canadagooses-outlets.org |
| 878 | dunncountyhealthcarecenter.org |
| 879 | rencontresrapides.ca |
| 880 | resurrectionfern.ca |
| 881 | gro-bag.co.uk |
| 882 | rezots.ca |
| 883 | tidesweetshop.com |
| 884 | canadagooseparissolde.fr |
| 885 | canadagooseshop.co |
| 886 | ridgelineroofing.ca |
| 887 | rijschoolcircuit.nl |
| 888 | rimmelathome.nl |
| 889 | canadagooseoutlet.com.co |
| 890 | businessjaswinkel.com |
| 891 | roose.top |
| 892 | norgecanadagooseno.com |
| 893 | canadagoose--outlet.co.uk |
| 894 | rungisland.eu |
| 895 | sovietrecordings.com |
| 896 | tristanroger.fr |
| 897 | jacketcanadagoose.co.uk |
| 898 | elite-locksmith.co.uk |
| 899 | salmonfishingnl.ca |
| 900 | buy-jacket.com |
| 901 | uhxsvpk.xyz |
| 902 | canadagoosesstore.com |
| 903 | parkaplaza.com |
| 904 | nocanadagoose2016.com |
| 905 | canadagoosejackets.net |
| 906 | goosesaler.com |
| 907 | persicoeditore.it |
| 908 | canadagoose.outletmalls.us.com |
| 909 | canadagoosejakke.cc |
| 910 | whattowearinwinter.com |
| 911 | cgooseing.com |

| 912 | cgclothingc.com |
|-----|-----------------|
| 913 | asmma.ch |
| 914 | schodowski.eu |
| 915 | schoolfees.ca |
| 916 | scontoit.com |
| 917 | canadagoosego.com |
| 918 | canada-goose-parka.org |
| 919 | canadagoosess.com |
| 920 | ealatorre.com |
| 921 | stoppigeons.com |
| 922 | nor-ski.com |
| 923 | eranimation.com |
| 924 | secanadagoose.org |
| 925 | secanadagooserea.se |
| 926 | fr-soldes-en-ligne.com |
| 927 | esgoose.com |
| 928 | goosestores.com |
| 929 | wintermana.com |
| 930 | ecgoosesales.com |
| 931 | canadaparkaoutlet.top |
| 932 | petzevolution.com |
| 933 | cheapsuedeboots.net |
| 934 | canada-goose-outlet.com |
| 935 | parkasca.com |
| 936 | parka-canada.com |
| 937 | parkas-ca.com |
| 938 | canadagooseonline.ch |
| 939 | shawscribbles.ca |
| 940 | presagiacche.com |
| 941 | biz820.com |
| 942 | lipstlcklesbo.com |
| 943 | cosmoprofits.com |
| 944 | reclaimliberty.us |
| 945 | siciliaonline.us |
| 946 | marcusbothsa.com |
| 947 | canada-goose.co.nl |
| 948 | tidejer.com |
| 949 | goosewinterwear.com |
| 950 | silkroadchina.org |
| 951 | canadagoose-prezzi.it |
| 952 | skaraborgstag.se |

| 953 | socialewegwijzerrheden.nl |
|-----|---------------------------|
| 954 | cheapjacketsoutlet.org |
| 955 | soncna-elektrarna.eu |
| 956 | canadagooseoutlet.us.org |
| 957 | shopshoulderbags.co.uk |
| 958 | cheapshoesstore.co.uk |
| 959 | localdine.co.uk |
| 960 | cheap-cg2016-canada.com |
| 961 | stillup.ca |
| 962 | abhayatrust.com |
| 963 | zomerjassale.com |
| 964 | ilocbuddy.com |
| 965 | sunhomlee.com |
| 966 | wintersjackets.us |
| 967 | coastalrivers.org |
| 968 | omgfund.org |
| 969 | anna509.org |
| 970 | norgevinterjakker.org |
| 971 | ifyouknew.co.uk |
| 972 | g-outerwear.com |
| 973 | mks-vip.com |
| 974 | piuminiroma.it |
| 975 | wadeofficeeq.com |
| 976 | selectacaiberry.com |
| 977 | uoehf.xyz |
| 978 | xilic.xyz |
| 979 | canadajacketsoutlet.top |
| 980 | kfire.us |
| 981 | coatscanadagooseoutlet.ca |
| 982 | cadencefarm.us |
| 983 | crimson-star.us |
| 984 | tc-rephotography.ca |
| 985 | canadagoosenewstoreopen.com |
| 986 | canadagoosefashionsales.com |
| 987 | thenorthface2016.com |
| 988 | thenorthfaceca.com |
| 989 | theocalkoen.nl |
| 990 | theparkridgehotel.com |
| 991 | theraaa.ca |
| 992 | giaccheoutletit.org |
| 993 | theskibase.ca |

| 994 | theuggbaileybutton.com |
|------|------|
| 995 | niumba.ch |
| 996 | trdlchina.com |
| 997 | chaquetasnorthfacebarata.com |
| 998 | tendografen.net |
| 999 | 2015goose.com |
| 1000 | pdhandbagsoutlet.us |
| 1001 | rivistaoverart.it |
| 1002 | archerspeillac.fr |
| 1003 | ventzapaes.org |
| 1004 | tomsonlineoutlets.com |
| 1005 | topcanadagoosejacketsoutlet.com |
| 1006 | canadagoosedealssale.org.uk |
| 1007 | tourist-croatia.eu |
| 1008 | clairetaylormarketing.com |
| 1009 | pascherdoudouneachat.com |
| 1010 | coatsgermany.com |
| 1011 | ugoosecoats.com |
| 1012 | moncler-doudoune.fr |
| 1013 | mase-npdc.fr |
| 1014 | usdownjacket.com |
| 1015 | usonlineus.com |
| 1016 | fantastico.fr |
| 1017 | appstmp.fr |
| 1018 | notezit.fr |
| 1019 | theaterfundus.ch |
| 1020 | colouraquarium.ch |
| 1021 | vggboots.top |
| 1022 | vibrantinteriors.ca |
| 1023 | snowboarding-usa.co.uk |
| 1024 | castleconnordevelopments.co.uk |
| 1025 | 40-degrees.co.uk |
| 1026 | style-room.co.uk |
| 1027 | canadagoosejackets.in.net |
| 1028 | vitw.ca |
| 1029 | outletnewbalancesneakers.com |
| 1030 | frdoudouneclothes.com |
| 1031 | ijskijassen.com |
| 1032 | canadagooseru.org |
| 1033 | cgoosechaquetaes.com |
| 1034 | groupparkas.com |

| 1035 | discountsiteauthentic.com |
| 1036 | comprasesza.com |
| 1037 | lodanab.com |
| 1038 | goosenegozit.com |
| 1039 | goosesalgbutikk.com |
| 1040 | residencialjardinesdelanoria.com |
| 1041 | classicdownjacket.us |
| 1042 | designjassenshop.com |
| 1043 | clothesclearancestore.com |
| 1044 | canadagoosebrand.us |
| 1045 | waterlooinquiry.ca |
| 1046 | canadagoose-fr.com |
| 1047 | boutiquedoudounefrance.org |
| 1048 | canadagoosesolds.fr |
| 1049 | canadagooseshop.fr |
| 1050 | cheap-canadagoose-sale.com |
| 1051 | gzfzq.com |
| 1052 | wellensteyndoudoune.com |
| 1053 | wellensteynpascher.com |
| 1054 | welserhuette.eu |
| 1055 | canadagoose-coats.us.com |
| 1056 | canada-goose-shop.co.uk |
| 1057 | akfabilsis.com |
| 1058 | b2bbest.com |
| 1059 | apprelfree.net |
| 1060 | wheely.ca |
| 1061 | canadagoose-oslo.net |
| 1062 | whittenconstruction.com |
| 1063 | wijneninblik.nl |
| 1064 | ouparkas.com |
| 1065 | wildimages.nl |
| 1066 | coatscanadagoose.co.uk |
| 1067 | alpacapoetry.com |
| 1068 | winterbuyonline.com |
| 1069 | winterjacketsfactory.com |
| 1070 | wsp-alert.nl |
| 1071 | manuelagandra.net |
| 1072 | rezons.net |
| 1073 | jas-parajumpers.com |
| 1074 | lettersfrommomma.com |
| 1075 | canadagoosersale.com |

| 1076 | canadagoosebergenno.org |
| 1077 | waartrainingspak2015.com |
| 1078 | downcoats2014.com |
| 1079 | winterjackets2014.com |
| 1080 | cagoosesellonline.com |
| 1081 | monclerjacketonlinediscount.com |
| 1082 | jacketsexpress.com |
| 1083 | canadagooseusa.com |
| 1084 | canadagoosesparkas.com |
| 1085 | canada-gooseoutlet.com |
| 1086 | ticsynergies.com |
| 1087 | doudoune.storealike.com |
| 1088 | canadagoose-outlet.us.com |
| 1089 | frcanadagoose.org |
| 1090 | piuminimonclersitoufficiale.com |
| 1091 | lesereich.com |
| 1092 | canadagoosebuynowisgood.com |
| 1093 | salfdowns.com |
| 1094 | doudouneonsale.com |
| 1095 | jackasale.com |
| 1096 | jackenonsale.com |
| 1097 | jakkesaledk.com |
| 1098 | norgejakke.com |
| 1099 | sortiefr.com |
| 1100 | canadagooseparkasfactory.com |
| 1101 | billigacanadagoosedown.com |
| 1102 | canadagoose1957.com |
| 1103 | canadago2015.com |
| 1104 | coatse.com |
| 1105 | canadajacketshop.com |
| 1106 | citizensforthetrain.com |
| 1107 | canadagooseprezzi.net |
| 1108 | downjacketca.com |
| 1109 | canadadownjackets.com |
| 1110 | mackagestores.us |
| 1111 | clairescoville.com |
| 1112 | diamondwhiteorganic.com |
| 1113 | wastetoenergygroup.com |
| 1114 | ingmarscholte.net |
| 1115 | healthywithsam.com |
| 1116 | canadagoose.in.net |

| | |
|---|---|
| 1117 | sneakersquote.com |
| 1118 | parkaandjackets.us |
| 1119 | uscanadagoosecoats.us |
| 1120 | parka-sale-online.com |
| 1121 | best-jackets-sale.com |
| 1122 | fixmytoshibalaptop.com |
| 1123 | parkacanadagoosesolde.fr |
| 1124 | canadagoosebuy.org |
| 1125 | canadagooseforsale.com |
| 1126 | jacketsparka.us |
| 1127 | udailyshop.com |
| 1128 | dunjackarea.com |
| 1129 | fashionshoppingtop.com |
| 1130 | 2016jackets.com |
| 1131 | parkagoose.com |
| 1132 | smilingmarketress.com |
| 1133 | designjasoutlet.com |
| 1134 | 776520.com |
| 1135 | hercoolgear.com |
| 1136 | canadagoosecanadaonline.com |
| 1137 | winterjacketsoutletshop.com |
| 1138 | canadaparkacoupon.com |
| 1139 | chaudverslebas.com |
| 1140 | cudoudoune.com |
| 1141 | newxky-perfect.com |
| 1142 | la-in-ny.com |
| 1143 | moncleroutletonlinestores.com |
| 1144 | chatpdx.org |
| 1145 | canadagoose-box.com |
| 1146 | canadagoosevip.com |
| 1147 | canadagooseheer.com |
| 1148 | canadagoosehots.com |
| 1149 | canadagooseweb.com |
| 1150 | canadagooseshows.com |
| 1151 | canadagoosemallie.com |
| 1152 | canadagoosetomall.com |
| 1153 | canadagooseonmall.com |
| 1154 | canadagooseinmall.com |
| 1155 | canadagoosepromalls.com |
| 1156 | canadagoosemallt.com |
| 1157 | goosesalerse.com |

| 1158 | dig-mall.net |
|------|---|
| 1159 | angeljaswinkel.com |
| 1160 | supercanadagoose.com |
| 1161 | canadagooseoutletstore.com |
| 1162 | canadagoosebaratas.com |
| 1163 | canagoofan.click |
| 1164 | buycagoline.gift |
| 1165 | ugooseok.site |
| 1166 | cagoses.xyz |
| 1167 | canadagoose--jacketoutlet.com |
| 1168 | eggheadacademics.com |
| 1169 | jasoutletshop.com |
| 1170 | jasdreamwinkel.com |
| 1171 | waarclothesnl.com |
| 1172 | elisanuckle.com |
| 1173 | canadagoosejackets.name |
| 1174 | canada-gooses.name |
| 1175 | fordoudouneshop.com |
| 1176 | chateauparkafrance.com |
| 1177 | soloffer666.com |
| 1178 | ny4thofjuly.com |
| 1179 | wintersparkauk.com |
| 1180 | arcticjacketsonline.com |
| 1181 | brentanodesign.com |
| 1182 | levinedefenders.com |
| 1183 | lilisherbarium.ch |
| 1184 | macyscrus.com |
| 1185 | canadagoosejacken.ch |
| 1186 | cagoose-outlet.com |
| 1187 | canadagooseeur.com |
| 1188 | vestescanadagoose.com |
| 1189 | imma.ch |
| 1190 | ddc-benin.ch |
| 1191 | nikefreerun3salecalifornia.com |
| 1192 | canadagoose-outlet-sale.com |
| 1193 | canadagoosejp.top |
| 1194 | nycanadagoose.com |
| 1195 | parkas-selling.com |
| 1196 | myntrade.com |
| 1197 | canadagoose-saleonline.com |
| 1198 | warmest-winter-coats.com |

| 1199 | world-jackets.com |
|------|-------------------|
| 1200 | canadagoosekeeps.com |
| 1201 | canadagoosecarye.com |
| 1202 | canadagoosepore.com |
| 1203 | canadagoose2016hot.com |
| 1204 | canadagoose2016se.com |
| 1205 | canadagoosecos.com |
| 1206 | canadagoosekeep.com |
| 1207 | canadagoosehotse.com |
| 1208 | canadagooseplay.com |
| 1209 | canadagoosepot.com |
| 1210 | canadagoosepromall.com |
| 1211 | canadagoosecmall.com |
| 1212 | parkahot.com |
| 1213 | parkchot.com |
| 1214 | parkbhot.com |
| 1215 | canadagoose-saleca.com |
| 1216 | canadagoosenederland.com |
| 1217 | brandsde.com |
| 1218 | kylexyfans.com |
| 1219 | cheapsjacket.com |
| 1220 | jacketsalez.com |
| 1221 | cheapjacketvip.com |
| 1222 | frcanadagoosefemme.net |
| 1223 | jackeneur.com |
| 1224 | frakkedk.com |
| 1225 | doudouneseur.com |
| 1226 | locationdoudouneparkas.com |
| 1227 | doudounecanadagoose.com |
| 1228 | achatparkas.com |
| 1229 | doudouneshopclub.com |
| 1230 | canadagoosesaler.com |
| 1231 | cooldownjackets.com |
| 1232 | likejackets.com |
| 1233 | olikes.com |
| 1234 | cooldownjacket.com |
| 1235 | downjacketforoutlet.us |
| 1236 | jacketsandvest.us |
| 1237 | canadagooseventefrance.org |
| 1238 | uscanadagoosesale.us |
| 1239 | mmleiloes.com |

| | |
|------|---------------------------------|
| 1240 | doudounegoose.net |
| 1241 | canadagooseblackfriday.top |
| 1242 | bergencanadagoose.com |
| 1243 | 80t.webcam |
| 1244 | j0s.webcam |
| 1245 | amapconsoudefr.com |
| 1246 | allgoose.com |
| 1247 | canadagooseoutletch.com |
| 1248 | gamlielrallyteam.com |
| 1249 | jeansole.com |
| 1250 | bolosdecoradosdecristina.com |
| 1251 | desertravenphotography.com |
| 1252 | canadagooseparka2015.com |
| 1253 | canada-goosejackets.biz |
| 1254 | canadagoosesoutlets.com |
| 1255 | shopcanadagoose.com |
| 1256 | gooseofficialstore.com |
| 1257 | utjassenshop.com |
| 1258 | lotrostore.com |
| 1259 | thelakerun.com |
| 1260 | despeguee.com |